Fill in this information to identify the case:

Debtor Name  703 Bakery Corp.

United States Bankruptcy Court for the: Eastern District of New York ☑

Case number: 24-15150 VFP

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:          May 24-June 30, 2024                Date report filed:  07/22/2024
                                                                        MM / DD / YYYY

Line of business:  Specialty Food Retailer          NAISC code:         445298

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:              Oleg Azizov, President

Original signature of responsible party  _[signature]_

Printed name of responsible party        OLEG AZIZOV

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|     | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | Yes | No | N/A |
|-----|---------------------------------------------------------------------------------------------------------|-----|-----|-----|
| 1.  | Did the business operate during the entire reporting period?                                            | ☑   | ☐   | ☐   |
| 2.  | Do you plan to continue to operate the business next month?                                             | ☑   | ☐   | ☐   |
| 3.  | Have you paid all of your bills on time?                                                                | ☐   | ☑   | ☐   |
| 4.  | Did you pay your employees on time?                                                                     | ☑   | ☐   | ☐   |
| 5.  | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts?        | ☑   | ☐   | ☐   |
| 6.  | Have you timely filed your tax returns and paid all of your taxes?                                      | ☑   | ☐   | ☐   |
| 7.  | Have you timely filed all other required government filings?                                            | ☑   | ☐   | ☐   |
| 8.  | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator?        | ☐   | ☐   | ☑   |
| 9.  | Have you timely paid all of your insurance premiums?                                                    | ☑   | ☐   | ☐   |
|     | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts?                                        | ☐   | ☑   | ☐   |
| 11. | Have you sold any assets other than inventory?                                                          | ☐   | ☑   | ☐   |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way?  | ☐   | ☑   | ☐   |
| 13. | Did any insurance company cancel your policy?                                                           | ☐   | ☑   | ☐   |
| 14. | Did you have any unusual or significant unanticipated expenses?                                        | ☐   | ☑   | ☐   |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf?                    | ☐   | ☑   | ☐   |
| 16. | Has anyone made an investment in your business?                                                        | ☐   | ☑   | ☐   |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ☐    ☐    ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐    ☐    ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ _____

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

    *(Exhibit E)*

Debtor Name _____    Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                   $ _____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              _____

27. What is the number of employees as of the date of this monthly report?              _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                  $ _____

31. How much have you paid in total other professional fees since filing the case?                 $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                              $ _____

36. Total projected cash disbursements for the next month:                                      - $ _____

37. Total projected net cash flow for the next month:                                            = $ _____

Debtor Name _____    Case number_____

## ◼ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

❑    38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑    39.  Bank reconciliation reports for each account.

❑    40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑    41.  Budget, projection, or forecast reports.

❑    42.  Project, job costing, or work-in-progress reports.

**703 Bakery Corp**
**24-15150  (VFP)**
**Period:  May  25- June  30, 2024**

**Exhibit A**

(3)  As of June 30, 2024, the Debtor was behind on post petition rent

(5)  On May 30, 2024, the Court authorized Debtor to continue to use existing bank accounts

**Exhibit B**

(10)  On May 30, 2024, the Court authorized Debtor to continue to use existing bank accounts

**703 Bakery Corp**
**Transaction Detail by account**
**May 25-June 30, 2024**

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|---------|------|------|----------|
| **Bank of America 4694** | | | | | | | |
| 05/28/2024 | Expense | -- | Cappellanes | Payroll expenses:Salaries & wages | 1,016.00 | -- | Payroll |
| 05/28/2024 | Transfer | -- | -- | Dime - 3369 | -- | 100,000.00 | TRANSFER |
| 05/28/2024 | Check | 71050 | -- | Payroll expenses:Salaries & wages | 977.77 | -- | Payroll |
| 05/28/2024 | Expense | -- | eileen roca | Payroll expenses:Salaries & wages | 478.41 | -- | Payroll |
| 05/28/2024 | Expense | -- | jean zea | Payroll expenses:Salaries & wages | 894.26 | -- | Payroll |
| 05/28/2024 | Check | 2256 | -- | Payroll expenses:Salaries & wages | 436.82 | -- | Payroll |
| 05/28/2024 | Expense | -- | cinthy lopez | Payroll expenses:Salaries & wages | 644.88 | -- | Payroll |
| 05/29/2024 | Deposit | -- | Deliverect Payout | Sales | -- | 4,188.42 | Sales |
| 05/29/2024 | Check | 2340 | david Stern | Payroll expenses:Salaries & wages | 241.04 | -- | Payroll |
| 05/29/2024 | Check | 2336 | -- | Payroll expenses:Salaries & wages | 964.24 | -- | Payroll |
| 05/29/2024 | Check | 2309 | -- | Payroll expenses:Salaries & wages | 403.77 | -- | Payroll |
| 05/29/2024 | Check | 2252 | -- | Payroll expenses:Salaries & wages | 1,322.64 | -- | Payroll |
| 05/29/2024 | Check | 2329 | -- | Payroll expenses:Salaries & wages | 1,345.18 | -- | Payroll |
| 05/30/2024 | Expense | -- | Ellie Jacobovits | Payroll expenses:Salaries & wages | 3,701.04 | -- | Payroll |
| 05/30/2024 | Expense | -- | McDonald Paper | Supplies:Supplies & materials | 3,900.00 | -- | Selling & Admin |
| 05/30/2024 | Check | 2338 | -- | Payroll expenses:Salaries & wages | 546.56 | -- | Payroll |
| 05/31/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 05/31/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 86.70 | Sales |
| 05/31/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 76.39 | Sales |
| 05/31/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 524.55 | Sales |
| 05/31/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 177.61 | Sales |
| 05/31/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 189.79 | Sales |
| 05/31/2024 | Expense | -- | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | -- | Selling & Admin |
| 05/31/2024 | Expense | -- | Cappellanes | Payroll expenses:Salaries & wages | 4,885.00 | -- | Payroll |
| 05/31/2024 | Check | 2330 | -- | Payroll expenses:Salaries & wages | 1,021.24 | -- | Payroll |
| 05/31/2024 | Check | 2343 | -- | Payroll expenses:Salaries & wages | 691.12 | -- | Payroll |
| 06/03/2024 | Expense | -- | Cogent Waste Solutions l | Utilities:Disposal & waste fees | 790.43 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/03/2024 | Expense | -- | 3611 Joint Venture LLC | Rent:Rent - Brooklyn Square | 1,700.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Artprop Property LLC | Rent:Rent - Arthouse | 1,500.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Avenue M Midwood Real | Rent:Rent - Ave M | 2,000.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | DEVASH FARMS | Cost of goods sold:Food Supplies & materials | 1,460.00 | -- | Purchases |
| 06/03/2024 | Expense | -- | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Lakewood Plaza DE LLC | Rent:Rent - Lakewood | 3,500.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Nask LLC | Rent:Rent - Teaneck | 2,500.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Normaze Associates, Inc | Rent:Rent - Lyndhurst | 2,000.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | The Chabad Shul | Rent:Rent - Amsterdam | 2,500.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | 750 8th Avenue | Rent | 15,000.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | McDonald Paper | Supplies:Supplies & materials | 4,000.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Raskins Fish Market | Cost of goods sold:Food Supplies & materials | 1,442.00 | -- | Purchases |
| 06/03/2024 | Expense | -- | Prime Video | Office expenses:Office supplies | 3.99 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | A1 Bakery Supply Inc | Cost of goods sold:Food Supplies & materials | 7,800.00 | -- | Purchases |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/03/2024 | Expense | -- | Paradise Distributors, LLC | Cost of goods sold:Food Supplies & materials | 9,700.00 | -- | Purchases |
| 06/03/2024 | Expense | -- | Newtel | Office expenses:Software & apps | 41.04 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Rossman Fruit & Vegetab | Cost of goods sold:Food Supplies & materials | 3,900.00 | -- | Purchases |
| 06/03/2024 | Expense | -- | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 2,000.00 | -- | Selling & Admin |
| 06/03/2024 | Check | 651033 | Maykol E. Galas Abreu | Payroll expenses:Salaries & wages | 1,848.00 | -- | Payroll |
| 06/03/2024 | Check | 2345 | Gildardo Quiroz Lopez | Payroll expenses:Salaries & wages | 1,187.45 | -- | Payroll |
| 06/03/2024 | Check | -- | Maykol E. Galas Abreu | Payroll expenses:Salaries & wages | 538.90 | -- | Payroll |
| 06/03/2024 | Check | 2342 | -- | Payroll expenses:Salaries & wages | 942.65 | -- | Payroll |
| 06/03/2024 | Check | 2308 | -- | Payroll expenses:Salaries & wages | 491.05 | -- | Payroll |
| 06/04/2024 | Deposit | -- | Deliverect Payout | Sales | -- | 28.56 | Sales |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/04/2024 | Expense | -- | New Jersey- Ame | Utilities:Water & sewer | 156.12 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | SBA Loan | SBA Loan | 741.00 | -- | Secured Loan |
| 06/04/2024 | Check | 651034 | Bolivar Bueno | Repairs & maintenance | 2,700.00 | -- | Selling & Admin |
| 06/04/2024 | Check | 2228 | -- | Payroll expenses:Salaries & wages | 69.96 | -- | Payroll |
| 06/04/2024 | Check | 2326 | -- | Payroll expenses:Salaries & wages | 257.04 | -- | Payroll |
| 06/04/2024 | Check | -- | -- | Payroll expenses:Salaries & wages | 416.18 | -- | Payroll |
| 06/04/2024 | Check | 2307 | Bolivar Bueno | Payroll expenses:Salaries & wages | 216.57 | -- | Payroll |
| 06/04/2024 | Transfer | -- | -- | Dime- 5900 | -- | 30,000.00 | TRANSFER |
| 06/05/2024 | Check | 20054 | Bazza, Mario | Payroll expenses:Salaries & wages | 882.32 | -- | Payroll |
| 06/05/2024 | Check | 20055 | Calva, Yasmin | Payroll expenses:Salaries & wages | 662.35 | -- | Payroll |
| 06/05/2024 | Check | 20056 | Cortez, Jose | Payroll expenses:Salaries & wages | 829.53 | -- | Payroll |
| 06/05/2024 | Check | 20057 | Falen Aspillaga, Jose | Payroll expenses:Salaries & wages | 701.20 | -- | Payroll |
| 06/05/2024 | Check | 20058 | Farias, Harry | Payroll expenses:Salaries & wages | 1,096.48 | -- | Payroll |
| 06/05/2024 | Check | 20089 | Mendoza Saquisilli, Maria | Payroll expenses:Salaries & wages | 795.59 | -- | Payroll |
| 06/05/2024 | Check | 20064 | Scholnick, Yedidiah | Payroll expenses:Salaries & wages | 2,125.17 | -- | Payroll |
| 06/05/2024 | Check | 20090 | Solkowitz, Shayna | Payroll expenses:Salaries & wages | 775.97 | -- | Payroll |
| 06/05/2024 | Check | 20067 | Wolpoe, Richard | Payroll expenses:Salaries & wages | 406.17 | -- | Payroll |
| 06/05/2024 | Deposit | -- | Payoneer | Sales | -- | 66.64 | Sales |
| 06/05/2024 | Check | 2382 | -- | Payroll expenses:Salaries & wages | 690.10 | -- | Payroll |
| 06/05/2024 | Check | 2380 | -- | Payroll expenses:Salaries & wages | 991.83 | -- | Payroll |
| 06/05/2024 | Check | 2381 | -- | Payroll expenses:Salaries & wages | 528.18 | -- | Payroll |
| 06/05/2024 | Check | 2366 | -- | Payroll expenses:Salaries & wages | 252.83 | -- | Payroll |
| 06/05/2024 | Check | 2371 | -- | Payroll expenses:Salaries & wages | 750.60 | -- | Payroll |
| 06/05/2024 | Check | 2378 | -- | Payroll expenses:Salaries & wages | 456.01 | -- | Payroll |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|---------|---------|---------|---------|
| 06/05/2024 | Check | 2389 | -- | Payroll expenses:Salaries & wages | 722.17 | -- | Payroll |
| 06/05/2024 | Check | 2388 | -- | Payroll expenses:Salaries & wages | 953.75 | -- | Payroll |
| 06/05/2024 | Check | 2393 | -- | Payroll expenses:Salaries & wages | 1,143.57 | -- | Payroll |
| 06/05/2024 | Check | 2314 | -- | Payroll expenses:Salaries & wages | 417.64 | -- | Payroll |
| 06/06/2024 | Expense | -- | Dependable Food | Cost of goods sold:Food Supplies & materials | 7,268.07 | -- | Purchases |
| 06/06/2024 | Expense | -- | Prime Video | Office expenses:Office supplies | 3.79 | -- | Selling & Admin |
| 06/06/2024 | Check | 2358 | Samantha Shor | Payroll expenses:Salaries & wages | 140.00 | -- | Payroll |
| 06/06/2024 | Check | 2387 | -- | Payroll expenses:Salaries & wages | 1,179.79 | -- | Payroll |
| 06/06/2024 | Check | 2372 | -- | Payroll expenses:Salaries & wages | 807.69 | -- | Payroll |
| 06/06/2024 | Check | 2367 | -- | Payroll expenses:Salaries & wages | 386.36 | -- | Payroll |
| 06/06/2024 | Check | 2364 | -- | Payroll expenses:Salaries & wages | 933.28 | -- | Payroll |
| 06/06/2024 | Check | 2390 | -- | Payroll expenses:Salaries & wages | 704.86 | -- | Payroll |
| 06/06/2024 | Check | 2375 | -- | Payroll expenses:Salaries & wages | 955.91 | -- | Payroll |
| 06/06/2024 | Check | 2379 | -- | Payroll expenses:Salaries & wages | 662.89 | -- | Payroll |
| 06/06/2024 | Expense | -- | | Payroll expenses:Salaries & wages | 1,104.69 | -- | Payroll |
| 06/07/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 976.49 | Sales |
| 06/07/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 65.77 | Sales |
| 06/07/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 20.41 | Sales |
| 06/07/2024 | Deposit | -- | Square Inc Teaneck | Sales:Teaneck | -- | 171.67 | Sales |
| 06/07/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 41.44 | Sales |
| 06/07/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 5.29 | Sales |
| 06/07/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 110.03 | Sales |
| 06/07/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 36.34 | Sales |
| 06/07/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 47.21 | Sales |
| 06/07/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 310.70 | Sales |
| 06/07/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 105.56 | Sales |
| 06/07/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Selling & Admin |
| 06/07/2024 | Expense | -- | McDonald Paper | Supplies:Supplies & materials | 2,000.00 | -- | Selling & Admin |
| 06/07/2024 | Expense | -- | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | -- | Selling & Admin |
| 06/07/2024 | Expense | -- | The Chosen Bean and Bo | Cost of goods sold:Food Supplies & materials | 2,000.00 | -- | Purchases |
| 06/07/2024 | Expense | -- | Cappellanes | Payroll expenses:Salaries & wages | 4,632.00 | -- | Payroll |
| 06/07/2024 | Check | 2368 | -- | Payroll expenses:Salaries & wages | 250.85 | -- | Payroll |
| 06/07/2024 | Check | 2386 | -- | Payroll expenses:Salaries & wages | 1,437.64 | -- | Payroll |
| 06/10/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/10/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/10/2024 | Expense | -- | Vida Remote LLC | Improvements | 475.00 | -- | Selling & Admin |
| 06/10/2024 | Expense | -- | Waking Creative LLC | Advertising & marketing | 1,000.00 | -- | Selling & Admin |
| 06/10/2024 | Check | 2373 | -- | Payroll expenses:Salaries & wages | 744.56 | -- | Payroll |
| 06/10/2024 | Check | 2383 | -- | Payroll expenses:Salaries & wages | 834.05 | -- | Payroll |
| 06/10/2024 | Check | 2335 | -- | Payroll expenses:Salaries & wages | 1,255.54 | -- | Payroll |
| 06/10/2024 | Check | 2286 | -- | Payroll expenses:Salaries & wages | 783.84 | -- | Payroll |
| 06/11/2024 | Deposit | -- | Deliverect Payout | Sales | -- | 42.77 | Sales |
| 06/11/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Selling & Admin |
| 06/11/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Selling & Admin |
| 06/11/2024 | Expense | -- | Prime Video | Office expenses:Office supplies | 3.79 | -- | Selling & Admin |
| 06/11/2024 | Check | 2391 | -- | Payroll expenses:Salaries & wages | 380.41 | -- | Payroll |
| 06/11/2024 | Check | 2365 | -- | Payroll expenses:Salaries & wages | 566.23 | -- | Payroll |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------------------|-----|------|---------|-------------------|---------------|----------|
| 06/11/2024 | Check | 2370 | -- | Payroll expenses:Salaries & wages | 102.35 | -- | Payroll |
| 06/12/2024 | Check | 20105 | -- | Payroll expenses:Salaries & wages | 969.58 | -- | Payroll |
| 06/12/2024 | Deposit | -- | Payoneer | Sales | -- | 57.41 | Sales |
| 06/14/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 165.32 | Sales |
| 06/14/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 166.18 | Sales |
| 06/14/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 222.96 | Sales |
| 06/14/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 43.06 | Sales |
| 06/14/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 980.33 | Sales |
| 06/14/2024 | Check | 651032 | Bolivar Bueno | Repairs & maintenance | 750.00 | -- | Selling & Admin |
| 06/17/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | -- | 3,402.67 | Sales |
| 06/17/2024 | Deposit | -- | Bank of America Mobile D Sales | | -- | 930.35 | Sales |
| 06/17/2024 | Deposit | -- | Bank of America Mobile D Sales | | -- | 1,383.01 | Sales |
| 06/17/2024 | Check | 2369 | -- | Payroll expenses:Salaries & wages | 260.91 | -- | Payroll |
| 06/18/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | -- | 2,630.62 | Sales |
| 06/18/2024 | Deposit | -- | Deliverect Payout | Sales | -- | 53.25 | Sales |
| 06/20/2024 | Deposit | -- | Square | Sales:Crown Heights | -- | 1,326.02 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Amsterdam | Sales:Amsterdam | -- | 2,981.70 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Amsterdam | Sales:Amsterdam | -- | 478.25 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Arthouse | Sales:Arthouse | -- | 2,897.63 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Ave M | Sales:Ave M | -- | 1,782.58 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Bryant Park | Sales:Bryant Park | -- | 3,237.43 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | -- | 1,494.41 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | -- | 3,150.89 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Crown Height | Sales:Crown Heights | -- | 2,813.30 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Lawrence | Sales:Lawrence | -- | 2,466.45 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Lyndhurst Foh | Sales:Lyndhurst Foh | -- | 1.28 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Teaneck | Sales:Teaneck | -- | 4,182.60 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Teaneck | Sales:Teaneck | -- | 692.63 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Times Square | Sales:Times Square | -- | 1,053.22 | Sales |
| 06/20/2024 | Deposit | -- | Square Inc Times Square | Sales:Times Square | -- | 6,909.56 | Sales |
| 06/20/2024 | Deposit | -- | EZ Cater | Sales | -- | 408.25 | Sales |
| 06/20/2024 | Expense | -- | Raskins Fish Market | Cost of goods sold:Food Supplies & materials | 607.00 | -- | Purchases |
| 06/20/2024 | Expense | -- | Kobi Churaro | Payroll expenses:Salaries & wages | 2,342.21 | -- | Payroll |
| 06/20/2024 | Expense | -- | GOLDIE NYC LLC | Payroll expenses:Salaries & wages | 500.00 | -- | Payroll |
| 06/20/2024 | Expense | -- | ALEXANDER GRULLO | Payroll expenses:Salaries & wages | 950.00 | -- | Payroll |
| 06/20/2024 | Expense | -- | YECHIEL GRUNHAUS | Payroll expenses:Salaries & wages | 392.00 | -- | Payroll |
| 06/20/2024 | Check | 2374 | -- | Payroll expenses:Salaries & wages | 420.26 | -- | Payroll |
| 06/20/2024 | Check | 2339 | -- | Payroll expenses:Salaries & wages | 315.99 | -- | Payroll |
| 06/21/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 12.34 | Sales |
| 06/21/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 172.42 | Sales |
| 06/21/2024 | Deposit | -- | Square | Sales:Crown Heights | -- | 1,329.39 | Sales |
| 06/21/2024 | Deposit | -- | Square Inc Amsterdam | Sales:Amsterdam | -- | 1,780.36 | Sales |
| 06/21/2024 | Deposit | -- | Square Inc Arthouse | Sales:Arthouse | -- | 2,032.56 | Sales |
| 06/21/2024 | Deposit | -- | Square Inc Ave M | Sales:Ave M | -- | 2,058.99 | Sales |
| 06/21/2024 | Deposit | -- | Square Inc Bryant Park | Sales:Bryant Park | -- | 1,881.86 | Sales |
| 06/21/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | -- | 2,910.78 | Sales |
| 06/21/2024 | Deposit | -- | Square Inc Crown Height | Sales:Crown Heights | -- | 2,799.95 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/21/2024 | Deposit | -- | Square Inc Grand | Sales:Grand Central | -- | 425.60 | Sales |
| 06/21/2024 | Deposit | -- | Square Inc Lawrence | Sales:Lawrence | -- | 1,665.23 | Sales |
| 06/21/2024 | Deposit | -- | Square Inc Lyndhurst Foh | Sales:Lyndhurst Foh | -- | 2,720.70 | Sales |
| 06/21/2024 | Deposit | -- | Square Inc Teaneck | Sales:Teaneck | -- | 2,051.19 | Sales |
| 06/21/2024 | Deposit | -- | Square Inc Times Square | Sales:Times Square | -- | 6,417.46 | Sales |
| 06/21/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 798.21 | Sales |
| 06/21/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 396.27 | Sales |
| 06/21/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 106.71 | Sales |
| 06/21/2024 | Expense | -- | Rossman Fruit & Vegetal | Cost of goods sold:Food Supplies & materials | 4,281.00 | -- | Purchases |
| 06/21/2024 | Expense | -- | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | Ellie Jacobovits | Payroll expenses:Salaries & wages | 1,974.84 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | EPA Co Corp | Repairs & maintenance | 1,803.00 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | Cappellanes | Payroll expenses:Salaries & wages | 5,145.00 | -- | Payroll |
| 06/24/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/24/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/24/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/24/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank Fees |
| 06/24/2024 | Deposit | -- | Square Inc Lawrence | Sales:Lawrence | -- | 2,174.45 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Teaneck | Sales:Teaneck | -- | 2,361.14 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Amsterdam | Sales:Amsterdam | -- | 2,509.15 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Crown Height | Sales:Crown Heights | -- | 3,086.32 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Arthouse | Sales:Arthouse | -- | 3,108.03 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Amsterdam | Sales:Amsterdam | -- | 3,279.42 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Teaneck | Sales:Teaneck | -- | 3,476.89 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Arthouse | Sales:Arthouse | -- | 3,581.93 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Lawrence | Sales:Lawrence | -- | 3,673.82 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | -- | 3,776.37 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Times Square | Sales | -- | 5,839.93 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Times Square | Sales | -- | 13,476.17 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Ave M | Sales:Ave M | -- | 2,021.77 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Crown Height | Sales:Crown Heights | -- | 1,855.88 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Bryant Park | Sales:Bryant Park | -- | 1,798.69 | Sales |
| 06/24/2024 | Deposit | -- | Square | Sales | -- | 1,702.50 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Ave M | Sales:Ave M | -- | 1,674.61 | Sales |
| 06/24/2024 | Deposit | -- | Square | Sales | -- | 1,344.69 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Lyndhurst Foh | Sales:Lyndhurst Foh | -- | 1,177.61 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | -- | 1,054.12 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Bryant Park | Sales:Bryant Park | -- | 1,033.77 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Lyndhurst Foh | Sales:Lyndhurst Foh | -- | 968.96 | Sales |
| 06/24/2024 | Deposit | -- | Square Inc Brooklyn Squa | Sales:Brooklyn Square | -- | 244.00 | Sales |
| 06/24/2024 | Expense | -- | Osha Penalty | Penalties & settlements | 84.50 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 30.01 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 15.23 | -- | Selling & Admin |
| 06/24/2024 | Check | 651037 | Limitless Packaging | Supplies:Supplies & materials | 1,848.00 | -- | Selling & Admin |
| 06/25/2024 | Deposit | -- | Deliverect Payout | Sales | -- | 1,328.04 | Sales |
| 06/25/2024 | Deposit | -- | Square Inc Bryant Park | Sales:Bryant Park | -- | 2,206.94 | Sales |
| 06/25/2024 | Deposit | -- | Square Inc Arthouse | Sales:Arthouse | -- | 2,238.66 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/25/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | -- | 2,614.41 | Sales |
| 06/25/2024 | Deposit | -- | Square Inc Crown Height | Sales:Crown Heights | | 2,995.50 | Sales |
| 06/25/2024 | Deposit | -- | Square Inc Teaneck | Sales:Teaneck | | 3,002.06 | Sales |
| 06/25/2024 | Deposit | -- | Square Inc Times Square | Sales | | 6,168.84 | Sales |
| 06/25/2024 | Deposit | -- | Square Inc Lawrence | Sales:Lawrence | | 2,105.45 | Sales |
| 06/25/2024 | Deposit | -- | Square Inc Amsterdam | Sales:Amsterdam | | 1,449.13 | Sales |
| 06/25/2024 | Deposit | -- | Square Inc Ave M | Sales:Ave M | | 1,334.45 | Sales |
| 06/25/2024 | Deposit | -- | Square Inc Brooklyn Squa | Sales:Brooklyn Square | | 1,285.42 | Sales |
| 06/25/2024 | Deposit | -- | Square | Sales | | 1,269.83 | Sales |
| 06/25/2024 | Deposit | -- | Square Inc Lyndhurst Foh | Sales:Lyndhurst Foh | | 1,190.63 | Sales |
| 06/25/2024 | Check | 2400 | PLS Check Cashiers of N | Payroll expenses:Salaries & wages | 303.32 | -- | Payroll |
| 06/25/2024 | Transfer | -- | -- | Dime - 5710 | 40,000.00 | -- | TRANSFER |
| 06/26/2024 | Transfer | -- | -- | Bank of America 8990 | 3,000.00 | -- | TRANSFER |
| 06/26/2024 | Deposit | -- | Square Inc Arthouse | Sales:Arthouse | -- | 2,148.68 | Sales |
| 06/26/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | -- | 2,260.93 | Sales |
| 06/26/2024 | Deposit | -- | Square Inc Crown Height | Sales:Crown Heights | -- | 2,540.71 | Sales |
| 06/26/2024 | Deposit | -- | Square Inc Bryant Park | Sales:Bryant Park | -- | 2,626.90 | Sales |
| 06/26/2024 | Deposit | -- | Square Inc Teaneck | Sales:Teaneck | -- | 2,665.66 | Sales |
| 06/26/2024 | Deposit | -- | Square Inc Times Square | Sales | -- | 6,821.99 | Sales |
| 06/26/2024 | Deposit | -- | Square Inc Lawrence | Sales:Lawrence | -- | 1,920.70 | Sales |
| 06/26/2024 | Deposit | -- | Square Inc Amsterdam | Sales:Amsterdam | -- | 1,727.07 | Sales |
| 06/26/2024 | Deposit | -- | Square Inc Brooklyn Squa | Sales:Brooklyn Square | -- | 1,409.83 | Sales |
| 06/26/2024 | Deposit | -- | Square Inc Ave M | Sales:Ave M | -- | 1,311.96 | Sales |
| 06/26/2024 | Deposit | -- | Square Inc Lyndhurst Foh | Sales:Lyndhurst Foh | -- | 1,230.18 | Sales |
| 06/26/2024 | Deposit | -- | Square | Sales | -- | 901.57 | Sales |
| 06/26/2024 | Deposit | -- | EZ Cater | Sales | -- | 78.52 | Sales |
| 06/26/2024 | Expense | -- | DEVASH FARMS | Cost of goods sold:Food Supplies & materials | 3,091.00 | -- | Purchases |
| 06/26/2024 | Expense | -- | Vida Remote LLC | Improvements | 635.00 | -- | Selling & Admin |
| 06/26/2024 | Expense | -- | Nask LLC | Rent:Rent - Teaneck | 2,000.00 | -- | Selling & Admin |
| 06/26/2024 | Expense | -- | Raskins Fish Market | Cost of goods sold:Food Supplies & materials | 1,334.00 | -- | Purchases |
| 06/26/2024 | Expense | -- | Charlie Auto Service | Vehicle expenses:Vehicle repairs | 394.51 | -- | Selling & Admin |
| 06/26/2024 | Expense | -- | Abraham Schwartz | Payroll expenses:Salaries & wages | 1,710.00 | -- | Payroll |
| 06/26/2024 | Expense | -- | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | -- | Selling & Admin |
| 06/26/2024 | Expense | -- | -- | Payroll expenses:Salaries & wages | 550.00 | -- | Payroll |
| 06/27/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Selling & Admin |
| 06/27/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Selling & Admin |
| 06/27/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Selling & Admin |
| 06/27/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Selling & Admin |
| 06/27/2024 | Deposit | -- | Square Inc Lawrence | Sales:Lawrence | -- | 2,114.56 | Sales |
| 06/27/2024 | Deposit | -- | Square Inc Crown Height | Sales:Crown Heights | | 2,759.35 | Sales |
| 06/27/2024 | Deposit | -- | Square Inc Teaneck | Sales:Teaneck | | 3,005.05 | Sales |
| 06/27/2024 | Deposit | -- | Square Inc Times Square | Sales | | 9,243.89 | Sales |
| 06/27/2024 | Deposit | -- | Square Inc Bryant Park | Sales:Bryant Park | | 2,084.08 | Sales |
| 06/27/2024 | Deposit | -- | Square Inc Arthouse | Sales:Arthouse | | 2,069.84 | Sales |
| 06/27/2024 | Deposit | -- | Square Inc Ave M | Sales:Ave M | | 1,681.55 | Sales |
| 06/27/2024 | Deposit | -- | Square Inc Amsterdam | Sales:Amsterdam | | 1,608.54 | Sales |
| 06/27/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | | 1,592.30 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|------|------|------|------|
| 06/27/2024 | Deposit | -- | Square | Sales | -- | 1,474.51 | Sales |
| 06/27/2024 | Deposit | -- | Square Inc Brooklyn Squ: | Sales:Brooklyn Square | -- | 1,297.14 | Sales |
| 06/27/2024 | Deposit | -- | Square Inc Lyndhurst Fol | Sales:Lyndhurst Foh | -- | 924.32 | Sales |
| 06/27/2024 | Expense | -- | Health Compliance NY | Employee benefits:Health insurance & accide | 761.00 | -- | Insurance |
| 06/27/2024 | Expense | -- | Direct Commercial Kitche | Cost of goods sold:Food Supplies & materials | 2,700.00 | -- | Purchases |
| 06/27/2024 | Expense | -- | -- | Payroll expenses:Salaries & wages | 600.00 | -- | Payroll |
| 06/28/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 83.65 | Sales |
| 06/28/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 341.65 | Sales |
| 06/28/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 61.96 | Sales |
| 06/28/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 589.81 | Sales |
| 06/28/2024 | Deposit | -- | Grubhub | Sales:Uber-Grubhub-Doordash-Other sales | -- | 255.39 | Sales |
| 06/28/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Selling & Admin |
| 06/28/2024 | Deposit | -- | Square Inc Arthouse | Sales:Arthouse | -- | 2,137.96 | Sales |
| 06/28/2024 | Deposit | -- | Square Inc Amsterdam | Sales:Amsterdam | -- | 2,471.11 | Sales |
| 06/28/2024 | Deposit | -- | Square Inc Crown Height | Sales:Crown Heights | -- | 2,471.37 | Sales |
| 06/28/2024 | Deposit | -- | Square Inc Bryant Park | Sales:Bryant Park | -- | 2,686.90 | Sales |
| 06/28/2024 | Deposit | -- | Square Inc Lawrence | Sales:Lawrence | -- | 2,735.80 | Sales |
| 06/28/2024 | Deposit | -- | Square Inc Teaneck | Sales:Teaneck | -- | 3,322.91 | Sales |
| 06/28/2024 | Deposit | -- | Square Inc Times Square | Sales | -- | 6,706.15 | Sales |
| 06/28/2024 | Deposit | -- | Square Inc Ave M | Sales:Ave M | -- | 1,863.17 | Sales |
| 06/28/2024 | Deposit | -- | Square Inc Cater | Sales:Catering | -- | 1,713.80 | Sales |
| 06/28/2024 | Deposit | -- | Square | Sales | -- | 1,680.96 | Sales |
| 06/28/2024 | Deposit | -- | Square Inc Brooklyn Squ: | Sales:Brooklyn Square | -- | 1,104.61 | Sales |
| 06/28/2024 | Deposit | -- | Square Inc Lyndhurst Fol | Sales:Lyndhurst Foh | -- | 976.28 | Sales |
| 06/28/2024 | Expense | -- | Rossman Fruit & Vegetal | Cost of goods sold:Food Supplies & materials | 3,602.00 | -- | Purchases |
| 06/28/2024 | Expense | -- | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | -- | Selling & Admin |
| 06/28/2024 | Expense | -- | SVD Plumbing and Heati | Repairs & maintenance | 400.00 | -- | Selling & Admin |
| 06/28/2024 | Expense | -- | Artprop Property LLC | Rent:Rent - Arthouse | 3,500.00 | -- | Selling & Admin |
| 06/28/2024 | Expense | -- | -- | Payroll expenses:Salaries & wages | 500.00 | -- | Payroll |
| 06/28/2024 06/30/2024 | Expense | -- | Cappellanes | Payroll expenses:Salaries & wages | 3,380.00 | -- | Payroll |
| **Total for Bank of America 4694** | | | | | **251,962.76** | **395,856.61** | |
| **Bank of America 8990** | | | | | | | |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 745.08 | Sales |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 771.37 | Sales |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 1,253.59 | Sales |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 856.27 | Sales |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 1,271.11 | Sales |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 1,219.21 | Sales |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 750.03 | Sales |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 955.00 | Sales |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 473.72 | Sales |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 584.51 | Sales |
| 05/28/2024 | Deposit | -- | Square | Sales | -- | 1,037.77 | Sales |
| 05/28/2024 | Expense | -- | Davo Technologies | Sales Tax | 7.78 | -- | Sales tax |
| 05/28/2024 | Expense | -- | Paradise Distributors, LL( | Cost of goods sold:Food Supplies & materials | 18,800.00 | -- | Purchases |
| 05/28/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 30.00 | -- | Bank fees |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|---------|------|------|----------|
| 05/28/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 36.57 | -- | Bank fees |
| 05/28/2024 | Expense | -- | Raskins Fish Market | Cost of goods sold:Food Supplies & materials | 3,000.00 | | Purchases |
| 05/28/2024 | Expense | -- | North Country Business | Office expenses:Software & apps | 37.99 | -- | Selling & Admin |
| 05/29/2024 | Deposit | -- | Square | Sales | -- | 1,387.94 | Sales |
| 05/29/2024 | Deposit | -- | Square | Sales | -- | 521.90 | Sales |
| 05/29/2024 | Deposit | -- | Square | Sales | -- | 521.08 | Sales |
| 05/29/2024 | Expense | -- | B&H Linen Inc | Supplies:Supplies & materials | 3,033.40 | -- | Selling & Admin |
| 05/29/2024 | Expense | -- | Bankcard | Sales:Times Square | 30.38 | -- | Selling & Admin |
| 05/30/2024 | Deposit | -- | Square | Sales | -- | 890.42 | Sales |
| 05/30/2024 | Deposit | -- | Square | Sales | -- | 1,108.53 | Sales |
| 05/30/2024 | Deposit | -- | Square | Sales | -- | 767.75 | Sales |
| 05/30/2024 | Deposit | -- | Coffee Shot NY | Payments to deposit | -- | 83.91 | Sales |
| 05/30/2024 | Expense | -- | Bankcard | Sales:Times Square | 34.46 | -- | Selling & Admin |
| 05/30/2024 | Expense | -- | QuickBooks Payments | Dues & subscriptions | 0.84 | -- | Selling & Admin |
| 05/30/2024 | Expense | -- | Odeko | Office expenses:Software & apps | 540.80 | -- | Selling & Admin |
| 05/31/2024 | Deposit | -- | Square | Sales | -- | 1,901.48 | Sales |
| 05/31/2024 | Deposit | -- | Square | Sales | -- | 648.32 | Sales |
| 05/31/2024 | Deposit | -- | Square | Sales | -- | 1,339.50 | Sales |
| 05/31/2024 | Expense | -- | Davo Technologies | Sales Tax | 0.13 | -- | Sales tax |
| 05/31/2024 | Expense | -- | Optimum | Utilities:Internet & TV services | 132.18 | -- | Selling & Admin |
| 05/31/2024 | Expense | -- | Davo Technologies | Sales Tax | 11.47 | -- | Sales tax |
| 05/31/2024 | Expense | -- | 38 Degree Refrigerator | Cost of goods sold:Food Supplies & materials | 950.00 | -- | Purchases |
| 05/31/2024 | Expense | -- | Yisroel Zyslin | Payroll expenses:Salaries & wages | 392.00 | -- | Payroll |
| 06/03/2024 | Deposit | -- | Coffee Shot NY | Payments to deposit | -- | 63.04 | sales |
| 06/03/2024 | Expense | -- | Waking Creative LLC | Advertising & marketing | 1,000.00 | -- | Selling & Admin |
| 06/03/2024 | Deposit | -- | Square | Sales | -- | 1,369.40 | Sales |
| 06/03/2024 | Deposit | -- | Square | Sales | -- | 1,959.96 | Sales |
| 06/03/2024 | Deposit | -- | Square | Sales | -- | 592.55 | Sales |
| 06/03/2024 | Deposit | -- | Square | Sales | -- | 1,059.23 | Sales |
| 06/03/2024 | Deposit | -- | Square | Sales | -- | 601.68 | Sales |
| 06/03/2024 | Deposit | -- | Square | Sales | -- | 987.03 | Sales |
| 06/03/2024 | Deposit | -- | Square | Sales | -- | 1,599.35 | Sales |
| 06/03/2024 | Deposit | -- | Square | Sales | -- | 1,133.66 | Sales |
| 06/03/2024 | Expense | -- | Bankcard | Sales:Times Square | 1,550.86 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 84.54 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 572.85 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Deliverect | Office expenses:Merchant account fees | 31.58 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Deliverect | Office expenses:Merchant account fees | 5.99 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Deliverect | Office expenses:Merchant account fees | 2.76 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Deliverect | Office expenses:Merchant account fees | 64.40 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Deliverect | Office expenses:Merchant account fees | 41.30 | -- | Bank fees |
| 06/03/2024 | Expense | -- | QuickBooks Payments | Dues & subscriptions | 0.63 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Orthodox Union | Kosher Supervision | 2,000.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Action Environmental | Utilities:Disposal & waste fees | 500.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Its A Check | Office expenses | 940.50 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Yonah Parshan | Payroll expenses:Salaries & wages | 150.00 | -- | Payroll |
| 06/03/2024 | Expense | -- | Cash Deposits Processin | General business expenses:Bank fees & serv | 90.30 | -- | Bank fees |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/04/2024 | Expense | -- | Davo Technologies | Sales Tax | 419.09 | -- | Sales tax |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | Public Service Enterprise | Utilities:Electricity / Gas | 1,028.89 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | 7 Shifts | Office expenses:Software & apps | 229.94 | -- | Selling & Admin |
| 06/04/2024 | Deposit | -- | Square | Sales | -- | 808.25 | Sales |
| 06/04/2024 | Deposit | -- | Square | Sales | -- | 873.45 | Sales |
| 06/04/2024 | Deposit | -- | Square | Sales | -- | 820.15 | Sales |
| 06/04/2024 | Expense | -- | National Grid | Utilities:Electricity / Gas | 44.70 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | Action Environmental | Utilities:Disposal & waste fees | 5,000.00 | -- | Selling & Admin |
| 06/05/2024 | Expense | -- | Google | Office expenses:Software & apps | 489.60 | -- | Selling & Admin |
| 06/05/2024 | Expense | -- | Davo Technologies | Sales Tax | 1.77 | -- | Sales tax |
| 06/05/2024 | Deposit | -- | Square | Sales | -- | 1,698.84 | Sales |
| 06/05/2024 | Deposit | -- | Square | Sales | -- | 666.10 | Sales |
| 06/05/2024 | Deposit | -- | Square | Sales | -- | 970.04 | Sales |
| 06/05/2024 | Expense | -- | Odeko | Office expenses:Software & apps | 3,561.69 | -- | Selling & Admin |
| 06/05/2024 | Check | 5034 | Counsel of Kashrus | Business Permits and licenses | 105.00 | -- | Selling & Admin |
| 06/06/2024 | Expense | -- | Davo Technologies | Sales Tax | 0.01 | -- | Sales tax |
| 06/06/2024 | Deposit | -- | Square | Sales | -- | 917.09 | Sales |
| 06/06/2024 | Deposit | -- | Square | Sales | -- | 1,122.93 | Sales |
| 06/06/2024 | Deposit | -- | Square | Sales | -- | 2,172.82 | Sales |
| 06/06/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 91.29 | -- | Bank fees |
| 06/06/2024 | Expense | -- | Brisman Law Firm P.C | Legal & Professional Fees | 397.50 | -- | Legal |
| 06/06/2024 | Expense | -- | EPA Co Corp | Repairs & maintenance | 1,088.75 | -- | Selling & Admin |
| 06/06/2024 | Expense | -- | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 816.56 | -- | Selling & Admin |
| 06/07/2024 | Deposit | -- | Square | Sales | -- | 64.51 | Sales |
| 06/07/2024 | Deposit | -- | Square | Sales | -- | 89.22 | Sales |
| 06/07/2024 | Expense | -- | Davo Technologies | Sales Tax | 1.59 | -- | Sales tax |
| 06/07/2024 | Expense | -- | Optimum | Utilities:Internet & TV services | 231.24 | -- | Selling & Admin |
| 06/07/2024 | Deposit | -- | Square | Sales | -- | 1,793.93 | Sales |
| 06/07/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank fees |
| 06/07/2024 | Expense | -- | Verizon | Utilities:Phone service | 124.47 | -- | Selling & Admin |
| 06/07/2024 | Expense | -- | Karla Tatiana Molina Heri | Payroll expenses:Salaries & wages | 756.56 | -- | Payroll |
| 06/10/2024 | Deposit | -- | Square | Sales | -- | 873.73 | Sales |
| 06/10/2024 | Deposit | -- | Square | Sales | -- | 937.83 | Sales |
| 06/10/2024 | Deposit | -- | Square | Sales | -- | 967.93 | Sales |
| 06/10/2024 | Deposit | -- | Square | Sales | -- | 1,134.97 | Sales |
| 06/10/2024 | Expense | -- | Davo Technologies | Sales Tax | 2.08 | -- | Sales tax |
| 06/10/2024 | Deposit | -- | Square | Sales | -- | 1,696.90 | Sales |
| 06/10/2024 | Deposit | -- | Square | Sales | -- | 1,750.07 | Sales |
| 06/10/2024 | Deposit | -- | Square | Sales | -- | 1,429.56 | Sales |
| 06/10/2024 | Deposit | -- | Square | Sales | -- | 2,446.00 | Sales |
| 06/10/2024 | Expense | -- | Google | Office expenses:Software & apps | 3.46 | -- | Bank fees |
| 06/10/2024 | Expense | -- | Raskins Fish Market | Cost of goods sold:Food Supplies & materials | 2,307.00 | -- | Purchases |
| 06/10/2024 | Expense | -- | DEVASH FARMS | Cost of goods sold:Food Supplies & materials | 1,978.00 | -- | Purchases |
| 06/10/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 245.05 | -- | Bank fees |
| 06/10/2024 | Expense | -- | Yonah Parshan | Payroll expenses:Salaries & wages | 150.00 | -- | Payroll |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/10/2024 | Expense | -- | A1 Bakery Supply Inc | Cost of goods sold:Food Supplies & materials | 7,427.00 | -- | Purchases |
| 06/10/2024 | Expense | -- | GOLDIE NYC LLC | Payroll expenses:Salaries & wages | 500.00 | -- | Payroll |
| 06/11/2024 | Deposit | -- | Square | Sales | -- | 1,007.89 | Sales |
| 06/11/2024 | Deposit | -- | Square | Sales | -- | 691.98 | Sales |
| 06/11/2024 | Deposit | -- | Square | Sales | -- | 794.17 | Sales |
| 06/11/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & ser | 5.00 | -- | Bank fees |
| 06/11/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & ser | 5.00 | -- | Bank fees |
| 06/11/2024 | Expense | -- | Verizon | Utilities:Phone service | 443.77 | -- | Selling & Admin |
| 06/11/2024 | Expense | -- | Triple Seat | Office expenses:Software & apps | 381.06 | -- | Selling & Admin |
| 06/11/2024 | Expense | -- | GC Choco | Cost of goods sold:Food Supplies & materials | 560.00 | -- | Purchases |
| 06/12/2024 | Expense | -- | Davo Technologies | Sales Tax | 4.50 | -- | Sales tax |
| 06/12/2024 | Deposit | -- | Square | Sales | -- | 890.92 | Sales |
| 06/12/2024 | Deposit | -- | Square | Sales | -- | 3,043.77 | Sales |
| 06/12/2024 | Deposit | -- | Square | Sales | -- | 662.91 | Sales |
| 06/12/2024 | Expense | -- | CNA | Insurance | 4,042.55 | -- | Insurance |
| 06/13/2024 | Deposit | -- | Square | Sales | -- | 493.87 | Sales |
| 06/13/2024 | Deposit | -- | Square | Sales | -- | 614.16 | Sales |
| 06/13/2024 | Deposit | -- | Square Inc Times Square | Sales:Times Square | -- | 3,968.11 | Sales |
| 06/14/2024 | Deposit | -- | Square | Sales | -- | 641.64 | Sales |
| 06/14/2024 | Deposit | -- | Square Inc Times Square | Sales:Times Square | -- | 462.34 | Sales |
| 06/14/2024 | Deposit | -- | Square Inc Times Square | Sales:Times Square | -- | 358.21 | Sales |
| 06/14/2024 | Expense | -- | Eli Shayev | Payroll expenses:Salaries & wages | 452.00 | -- | Payroll |
| 06/14/2024 | Expense | -- | Abraham Schwartz | Payroll expenses:Salaries & wages | 2,453.00 | -- | Payroll |
| 06/14/2024 | Expense | -- | Yonah Parshan | Payroll expenses:Salaries & wages | 100.00 | -- | Payroll |
| 06/14/2024 | Expense | -- | The Chosen Bean and Be | Cost of goods sold:Food Supplies & materials | 3,000.00 | -- | Purchases |
| 06/14/2024 | Expense | -- | Cappellanes | Payroll expenses:Salaries & wages | 4,582.00 | -- | Payroll |
| 06/17/2024 | Expense | -- | Optimum | Utilities:Internet & TV services | 174.04 | -- | Selling & Admin |
| 06/17/2024 | Deposit | -- | Square | Sales | -- | 504.08 | Sales |
| 06/17/2024 | Deposit | -- | Square | Sales | -- | 373.70 | Sales |
| 06/17/2024 | Deposit | -- | Square | Sales | -- | 1,714.56 | Sales |
| 06/17/2024 | Deposit | -- | Square | Sales | -- | 467.29 | Sales |
| 06/17/2024 | Deposit | -- | Square | Sales | -- | 378.28 | Sales |
| 06/17/2024 | Deposit | -- | Square | Sales | -- | 1,816.65 | Sales |
| 06/17/2024 | Deposit | -- | Square | Sales | -- | 38.44 | Sales |
| 06/17/2024 | Deposit | -- | Square | Sales | -- | 587.17 | Sales |
| 06/17/2024 | Deposit | -- | Square | Sales | -- | 2,125.98 | Sales |
| 06/17/2024 | Expense | -- | Waking Creative LLC | Advertising & marketing | 1,000.00 | -- | Selling & Admin |
| 06/17/2024 | Expense | -- | QuickBooks Payments | Dues & subscriptions | 0.73 | -- | Selling & Admin |
| 06/17/2024 | Deposit | -- | Intuit Deposit | Sales | -- | 73.22 | Sales |
| 06/17/2024 | Expense | -- | Oleg Saitskiy | Payroll expenses:Salaries & wages | 4,000.00 | -- | Payroll |
| 06/17/2024 | Expense | -- | Ready Refresh | Cost of goods sold:Food Supplies & materials | 2,748.15 | -- | Purchases |
| 06/17/2024 | Expense | -- | Action Environmental | Utilities:Disposal & waste fees | 500.00 | -- | Selling & Admin |
| 06/17/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & ser | 69.19 | -- | Bank fees |
| 06/18/2024 | Deposit | -- | Square | Sales | -- | 576.82 | Sales |
| 06/18/2024 | Deposit | -- | Square | Sales | -- | 614.22 | Sales |
| 06/18/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & ser | 5.00 | -- | Selling & Admin |
| 06/18/2024 | Deposit | -- | Square | Sales | -- | 1,650.09 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|-----|------|---------|------|------|----------|
| 06/18/2024 | Expense | -- | Charlie Auto Service | Vehicle expenses:Vehicle repairs | 458.49 | -- | Selling & Admin |
| 06/18/2024 | Expense | -- | Marilyn Minchala | Payroll expenses:Salaries & wages | 1,165.15 | -- | Payroll |
| 06/20/2024 | Deposit | -- | Square | Sales | -- | 3.81 | Sales |
| 06/20/2024 | Deposit | -- | Square | Sales | -- | 1,458.30 | Sales |
| 06/20/2024 | Deposit | -- | Square | Sales | -- | 2,091.55 | Sales |
| 06/20/2024 | Deposit | -- | Square | Sales | -- | 1,001.18 | Sales |
| 06/20/2024 | Expense | -- | State Farm Insurance | Insurance | 543.28 | -- | Insurance |
| 06/20/2024 | Expense | -- | IESI Waste | Utilities:Water & sewer | 702.46 | -- | Selling & Admin |
| 06/20/2024 | Expense | -- | Odeko | Office expenses:Software & apps | 1,732.25 | -- | Selling & Admin |
| 06/20/2024 | Expense | -- | Baruch Feldheim | Payroll expenses:Salaries & wages | 1,590.00 | -- | Payroll |
| 06/20/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 27.65 | -- | Bank fees |
| 06/21/2024 | Deposit | -- | Cash Deposits | Sales | -- | 1,943.00 | Sales |
| 06/21/2024 | Deposit | -- | Cash Deposits | Sales | -- | 4,415.00 | Sales |
| 06/21/2024 | Deposit | -- | Cash Deposits | Sales | -- | 7,388.00 | Sales |
| 06/21/2024 | Deposit | -- | Cash Deposits | Sales | -- | 1,527.00 | Sales |
| 06/21/2024 | Expense | -- | Davo Technologies | Sales Tax | 24.99 | -- | Sales tax |
| 06/21/2024 | Expense | -- | Davo Technologies | Sales Tax | 116.51 | -- | Sales tax |
| 06/21/2024 | Expense | -- | Davo Technologies | Sales Tax | 45.83 | -- | Sales tax |
| 06/21/2024 | Expense | -- | Davo Technologies | Sales Tax | 128.58 | -- | Sales tax |
| 06/21/2024 | Expense | -- | Davo Technologies | Sales Tax | 12.35 | -- | Sales tax |
| 06/21/2024 | Expense | -- | Davo Technologies | Sales Tax | 1.34 | -- | Sales tax |
| 06/21/2024 | Expense | -- | Davo Technologies | Sales Tax | 47.85 | -- | Sales tax |
| 06/21/2024 | Expense | -- | Davo Technologies | Sales Tax | 1,253.31 | -- | Sales tax |
| 06/21/2024 | Deposit | -- | Square | Sales | -- | 460.16 | Sales |
| 06/21/2024 | Expense | -- | Davo Technologies | Sales Tax | 56.90 | -- | Sales tax |
| 06/21/2024 | Deposit | -- | Square | Sales | -- | 2,619.90 | Sales |
| 06/21/2024 | Expense | -- | QuickBooks Payments | Dues & subscriptions | 3.29 | -- | Selling & Admin |
| 06/21/2024 | Deposit | -- | Intuit Deposit | Sales | -- | 329.36 | Sales |
| 06/21/2024 | Expense | -- | Yonah Parshan | Payroll expenses:Salaries & wages | 150.00 | -- | Payroll |
| 06/24/2024 | Expense | -- | Davo Technologies | Sales Tax | 2.66 | -- | Sales tax |
| 06/24/2024 | Expense | -- | Davo Technologies | Sales Tax | 3.58 | -- | Sales tax |
| 06/24/2024 | Expense | -- | Davo Technologies | Sales Tax | 1,429.86 | -- | Sales tax |
| 06/24/2024 | Expense | -- | State Farm Insurance | Insurance | 1,453.80 | -- | Insurance |
| 06/24/2024 | Deposit | -- | Square | Sales | -- | 120.08 | Sales |
| 06/24/2024 | Deposit | -- | Square | Sales | -- | 234.31 | Sales |
| 06/24/2024 | Deposit | -- | Square | Sales | -- | 688.06 | Sales |
| 06/24/2024 | Expense | -- | Waking Creative LLC | Advertising & marketing | 1,000.00 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | Veolia Water | Utilities:Water & sewer | 53.10 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | QuickBooks Payments | Dues & subscriptions | 90.00 | -- | Selling & Admin |
| 06/24/2024 | Deposit | -- | Cash Deposits | Sales | -- | 967.00 | sales |
| 06/24/2024 | Deposit | -- | Cash Deposits | Sales | -- | 1,139.00 | sales |
| 06/24/2024 | Deposit | -- | Cash Deposits | Sales | -- | 1,073.42 | sales |
| 06/24/2024 | Expense | -- | Rossman Fruit & Vegetal | Cost of goods sold:Food Supplies & materials | 4,062.00 | -- | Purchases |
| 06/24/2024 | Expense | -- | McDonald Paper | Supplies:Supplies & materials | 7,000.00 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 7.62 | -- | Bank fees |
| 06/24/2024 | Expense | -- | Charlie Auto Service | Vehicle expenses:Vehicle repairs | 459.00 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | 7 Shifts | Office expenses:Software & apps | 1,724.55 | -- | Selling & Admin |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|------|------|------|------|
| 06/24/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 38.84 | -- | Bank fees |
| 06/24/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 47.31 | -- | Bank fees |
| 06/24/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 55.07 | -- | Bank fees |
| 06/24/2024 | Expense | -- | Bank of America Auto | Automobile Expense:Auto Lease | 1,581.67 | -- | Selling & Admin |
| 06/25/2024 | Expense | -- | Davo Technologies | Sales Tax | 414.66 | -- | Sales tax |
| 06/25/2024 | Expense | -- | Davo Technologies | Sales Tax | 294.36 | -- | Sales tax |
| 06/25/2024 | Expense | -- | Davo Technologies | Sales Tax | 1,215.99 | -- | Sales tax |
| 06/25/2024 | Expense | -- | Davo Technologies | Sales Tax | 208.71 | -- | Sales tax |
| 06/25/2024 | Expense | -- | Davo Technologies | Sales Tax | 229.49 | -- | Sales tax |
| 06/25/2024 | Expense | -- | Verizon | Utilities:Phone service | 196.99 | -- | Selling & Admin |
| 06/25/2024 | Deposit | -- | Square | Sales | -- | 39.00 | Sales |
| 06/25/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank fees |
| 06/25/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank fees |
| 06/25/2024 | Expense | -- | Bank of America Fees | General business expenses:Bank fees & serv | 5.00 | -- | Bank fees |
| 06/25/2024 | Expense | -- | Its A Check | Office expenses | 33.09 | -- | Selling & Admin |
| 06/25/2024 | Expense | -- | Its A Check | Office expenses | 85.50 | -- | Selling & Admin |
| 06/25/2024 | Check | 99997924 | Amazon Business | Office expenses:Office supplies | 646.62 | -- | Selling & Admin |
| 06/26/2024 | Expense | -- | Davo Technologies | Sales Tax | 1,373.01 | -- | Sales tax |
| 06/26/2024 | Deposit | -- | Square | Sales | -- | 787.51 | Sales |
| 06/26/2024 | Transfer | -- | -- | Bank of America 4694 | -- | 3,000.00 | TRANSFER |
| 06/26/2024 | Expense | -- | North Country Business | Office expenses:Software & apps | 37.99 | -- | Selling & Admin |
| 06/27/2024 | Deposit | -- | Cash Deposits | Sales | -- | 472.00 | Sales |
| 06/27/2024 | Deposit | -- | Cash Deposits | Sales | -- | 45.00 | Sales |
| 06/27/2024 | Deposit | -- | Cash Deposits | Sales | -- | 3,356.00 | Sales |
| 06/27/2024 | Deposit | -- | Cash Deposits | Sales | -- | 474.00 | Sales |
| 06/27/2024 | Expense | -- | Davo Technologies | Sales Tax | 1,496.09 | -- | Sales tax |
| 06/27/2024 | Deposit | -- | Square | Sales | -- | 26.18 | Sales |
| 06/27/2024 | Expense | -- | Odeko | Office expenses:Software & apps | 845.00 | -- | Selling & Admin |
| 06/28/2024 | Deposit | -- | Cash Deposits | Sales | -- | 1,236.00 | Sales |
| 06/28/2024 | Deposit | -- | Cash Deposits | Sales | -- | 9,368.00 | Sales |
| 06/28/2024 | Deposit | -- | Cash Deposits | Sales | -- | 2,123.00 | Sales |
| 06/28/2024 | Deposit | -- | Cash Deposits | Sales | -- | 1,637.00 | Sales |
| 06/28/2024 | Expense | -- | Davo Technologies | Sales Tax | 1,542.59 | -- | Sales tax |
| 06/28/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 34.76 | -- | Bank fees |
| **Total for Bank of America 8990** | | | | | **121,355.08** | **126,262.00** | |
| **Dime - 3369** | | | | | | | |
| 05/27/2024 | Transfer | -- | -- | Dime - 5710 | 65,000.00 | -- | TRANSFER |
| 05/28/2024 | Deposit | -- | -- | Sales | -- | 7,788.26 | SALES |
| 05/28/2024 | Deposit | -- | -- | Sales | -- | 6,934.94 | SALES |
| 05/28/2024 | Deposit | -- | -- | Sales | -- | 5,883.03 | SALES |
| 05/28/2024 | Deposit | -- | -- | Sales | -- | 5,214.60 | SALES |
| 05/28/2024 | Deposit | -- | -- | Sales | -- | 4,974.36 | SALES |
| 05/28/2024 | Deposit | -- | -- | Sales | -- | 4,693.39 | SALES |
| 05/28/2024 | Deposit | -- | -- | Sales | -- | 1,132.39 | SALES |
| 05/28/2024 | Deposit | -- | -- | Sales | -- | 1,049.56 | SALES |
| 05/28/2024 | Deposit | -- | -- | Sales | -- | 979.70 | SALES |
| 05/28/2024 | Transfer | -- | -- | Dime- 5900 | -- | 8,000.00 | TRANSFER |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|---------|------|------|----------|
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 3,853.14 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 3,721.33 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 3,604.90 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 3,572.43 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 3,467.93 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 3,374.45 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 3,233.66 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 3,060.52 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,998.62 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,876.70 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,789.59 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,760.05 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,650.03 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,599.81 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,563.50 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,522.54 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,254.38 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,095.48 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 2,042.13 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 1,975.32 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 1,897.62 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 1,638.64 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 1,550.20 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 1,217.35 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 1,426.16 | SALES |
| 05/28/2024 | Deposit | -- | Bankcard | Sales | -- | 1,470.87 | SALES |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 63.74 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 64.37 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 94.26 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 102.67 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 103.54 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 114.64 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 144.22 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 160.82 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 161.05 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 161.36 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 167.63 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 175.43 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 188.98 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 197.28 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 229.00 | -- | Sales tax |
| 05/28/2024 | Expense | -- | -- | Sales Tax | 241.89 | -- | Sales tax |
| 05/28/2024 | Expense | -- | McDonald Paper | Supplies:Supplies & materials | 5,000.00 | -- | Selling & Admin |
| 05/28/2024 | Expense | -- | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | -- | Selling & Admin |
| 05/28/2024 | Expense | -- | Rossman Fruit & Vegetal | Cost of goods sold:Food Supplies & materials | 13,000.00 | -- | Purchases |
| 05/28/2024 | Transfer | -- | -- | Bank of America 4694 | 100,000.00 | -- | TRANSFER |
| 05/28/2024 | Deposit | -- | -- | Sales | -- | 11,000.00 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 05/29/2024 | Deposit | -- | -- | Sales | -- | 5,286.32 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales | -- | 5,253.55 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales | -- | 887.55 | Sales |
| 05/29/2024 | Deposit | -- | Bankcard | Sales | -- | 2,743.47 | Sales |
| 05/29/2024 | Deposit | -- | Bankcard | Sales | -- | 2,663.24 | Sales |
| 05/29/2024 | Deposit | -- | Bankcard | Sales | -- | 2,637.05 | Sales |
| 05/29/2024 | Deposit | -- | Bankcard | Sales | -- | 2,362.71 | Sales |
| 05/29/2024 | Deposit | -- | Bankcard | Sales | -- | 2,118.01 | Sales |
| 05/29/2024 | Deposit | -- | Bankcard | Sales | -- | 1,851.15 | Sales |
| 05/29/2024 | Deposit | -- | Bankcard | Sales | -- | 1,842.10 | Sales |
| 05/29/2024 | Deposit | -- | Bankcard | Sales | -- | 1,732.68 | Sales |
| 05/29/2024 | Deposit | -- | Bankcard | Sales | -- | 1,438.74 | Sales |
| 05/29/2024 | Expense | -- | Bankcard | Sales | 425.00 | -- | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 33.68 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 86.17 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 98.79 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 100.05 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 106.54 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 134.75 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 149.73 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 168.97 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 182.52 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 198.70 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 214.78 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 262.28 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 266.00 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 300.01 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 308.03 | | Sales tax |
| 05/29/2024 | Expense | -- | -- | Sales Tax | 328.26 | | Sales tax |
| 05/29/2024 | Transfer | -- | -- | Dime - 5710 | 20,000.00 | -- | TRANSFER |
| 05/29/2024 | Expense | | | | 910.90 | | Purchases |
| 05/30/2024 | Deposit | -- | -- | Sales | -- | 5,408.41 | Sales |
| 05/30/2024 | Deposit | -- | -- | Sales | -- | 1,183.91 | Sales |
| 05/30/2024 | Deposit | -- | -- | Sales | -- | 916.82 | Sales |
| 05/30/2024 | Deposit | -- | Bankcard | Sales | -- | 2,736.32 | Sales |
| 05/30/2024 | Deposit | -- | Bankcard | Sales | -- | 2,703.58 | Sales |
| 05/30/2024 | Deposit | -- | Bankcard | Sales | -- | 2,518.26 | Sales |
| 05/30/2024 | Deposit | -- | Bankcard | Sales | -- | 2,098.13 | Sales |
| 05/30/2024 | Deposit | -- | Bankcard | Sales | -- | 1,934.08 | Sales |
| 05/30/2024 | Deposit | -- | Bankcard | Sales | -- | 1,655.49 | Sales |
| 05/30/2024 | Deposit | -- | Bankcard | Sales | -- | 1,651.09 | Sales |
| 05/30/2024 | Deposit | -- | Bankcard | Sales | -- | 1,408.94 | Sales |
| 05/30/2024 | Deposit | -- | Bankcard | Sales | -- | 1,519.51 | Sales |
| 05/30/2024 | Expense | -- | Bankcard | Sales | 230.25 | -- | Selling & Admin |
| 05/30/2024 | Expense | -- | -- | Sales Tax | 45.05 | -- | Sales tax |
| 05/30/2024 | Expense | -- | -- | Sales Tax | 89.86 | -- | Sales tax |
| 05/30/2024 | Expense | -- | -- | Sales Tax | 97.79 | -- | Sales tax |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 05/30/2024 | Expense | -- | -- | Sales Tax | 145.21 | -- | Sales tax |
| 05/30/2024 | Expense | -- | -- | Sales Tax | 159.16 | -- | Sales tax |
| 05/30/2024 | Expense | -- | -- | Sales Tax | 181.14 | -- | Sales tax |
| 05/30/2024 | Expense | -- | -- | Sales Tax | 208.64 | -- | Sales tax |
| 05/30/2024 | Expense | -- | -- | Sales Tax | 211.05 | -- | Sales tax |
| 05/30/2024 | Expense | -- | Wex Inc | Vehicle expenses:Vehicle gas & fuel | 1,456.73 | -- | Selling & Admin |
| 05/30/2024 | Expense | -- | DEVASH FARMS | Cost of goods sold:Food Supplies & materials | 2,000.00 | -- | Purchases |
| 05/30/2024 | Expense | -- | Politan Law | Legal & Professional Fees | 5,000.00 | -- | Legal |
| 05/30/2024 | Transfer | -- | -- | Dime 5983 | 5,000.00 | -- | TRANSFER |
| 05/30/2024 | Expense | -- | Dependable Food | Cost of goods sold:Food Supplies & materials | 13,715.60 | -- | Purchases |
| 05/31/2024 | Deposit | -- | -- | Sales | -- | 5,902.22 | Sales |
| 05/31/2024 | Deposit | -- | -- | Sales | -- | 820.92 | Sales |
| 05/31/2024 | Deposit | -- | Bankcard | Sales | -- | 4,155.96 | Sales |
| 05/31/2024 | Deposit | -- | Bankcard | Sales | -- | 3,154.78 | Sales |
| 05/31/2024 | Deposit | -- | Bankcard | Sales | -- | 2,988.65 | Sales |
| 05/31/2024 | Deposit | -- | Bankcard | Sales | -- | 2,865.58 | Sales |
| 05/31/2024 | Deposit | -- | Bankcard | Sales | -- | 2,590.25 | Sales |
| 05/31/2024 | Deposit | -- | Bankcard | Sales | -- | 2,476.26 | Sales |
| 05/31/2024 | Deposit | -- | Bankcard | Sales | -- | 2,167.28 | Sales |
| 05/31/2024 | Deposit | -- | Bankcard | Sales | -- | 1,623.52 | Sales |
| 05/31/2024 | Deposit | -- | Bankcard | Sales | -- | 1,583.00 | Sales |
| 05/31/2024 | Deposit | -- | Bankcard | Sales | -- | 1,542.53 | Sales |
| 05/31/2024 | Expense | -- | -- | Sales Tax | 45.42 | -- | Sales tax |
| 05/31/2024 | Expense | -- | -- | Sales Tax | 99.53 | -- | Sales tax |
| 05/31/2024 | Expense | -- | -- | Sales Tax | 108.40 | -- | Sales tax |
| 05/31/2024 | Expense | -- | -- | Sales Tax | 148.44 | -- | Sales tax |
| 05/31/2024 | Expense | -- | -- | Sales Tax | 170.75 | -- | Sales tax |
| 05/31/2024 | Expense | -- | -- | Sales Tax | 174.01 | -- | Sales tax |
| 05/31/2024 | Expense | -- | -- | Sales Tax | 221.44 | -- | Sales tax |
| 05/31/2024 | Expense | -- | -- | Sales Tax | 254.27 | -- | Sales tax |
| 06/03/2024 | Deposit | -- | -- | Sales | -- | 6,526.06 | Sales |
| 06/03/2024 | Deposit | -- | -- | Sales | -- | 6,001.17 | Sales |
| 06/03/2024 | Deposit | -- | -- | Sales | -- | 4,383.43 | Sales |
| 06/03/2024 | Deposit | -- | -- | Sales | -- | 1,178.69 | Sales |
| 06/03/2024 | Deposit | -- | -- | Sales | -- | 1,146.35 | Sales |
| 06/03/2024 | Deposit | -- | -- | Sales | -- | 1,130.79 | Sales |
| 06/03/2024 | Deposit | -- | -- | Sales | -- | 1,072.83 | Sales |
| 06/03/2024 | Deposit | -- | -- | Sales | -- | 989.17 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 3,935.22 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 3,566.46 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 3,278.52 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 3,208.48 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 3,124.69 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 3,005.49 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 2,976.95 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 2,952.81 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 2,700.78 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|------|------|------|------|
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 2,688.42 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 2,666.28 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 2,434.84 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 1,963.64 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 1,768.75 | Sales |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 1,752.90 | Sales |
| 06/03/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 2,949.31 | -- | Bank fees |
| 06/03/2024 | Deposit | -- | Bankcard | Sales | -- | 1,511.70 | Sales |
| 06/03/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 33.68 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 35.00 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 281.16 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 482.50 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 529.72 | -- | Bank fees |
| 06/03/2024 | Expense | -- | Bankcard | General business expenses:Bank fees & serv | 1,084.15 | -- | Bank fees |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 55.31 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 93.78 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 94.00 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 102.81 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 104.15 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 106.65 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 135.62 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 138.50 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 168.88 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 175.65 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 191.75 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 197.67 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 200.04 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 215.34 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 240.09 | -- | Sales tax |
| 06/03/2024 | Expense | -- | -- | Sales Tax | 244.94 | -- | Sales tax |
| 06/03/2024 | Expense | -- | Fidelity | Insurance | 10,400.00 | -- | Insurance |
| 06/03/2024 | Expense | -- | Bankcard | Office expenses:Merchant account fees | 20.00 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Bankcard | Sales | 592.94 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Bankcard | Office expenses:Merchant account fees | 876.98 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Bankcard | Office expenses:Merchant account fees | 1,526.25 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Bankcard | Office expenses:Merchant account fees | 692.40 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Bankcard | Office expenses:Merchant account fees | 693.65 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Bankcard | Office expenses:Merchant account fees | 1,766.97 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Bankcard | Office expenses:Merchant account fees | 758.13 | -- | Selling & Admin |
| 06/04/2024 | Deposit | -- | -- | Sales | -- | 4,221.28 | sales |
| 06/04/2024 | Deposit | -- | -- | Sales | -- | 838.22 | sales |
| 06/04/2024 | Deposit | -- | -- | Sales | -- | 227.00 | sales |
| 06/04/2024 | Deposit | -- | Bankcard | Sales | -- | 3,366.94 | sales |
| 06/04/2024 | Deposit | -- | Bankcard | Sales | -- | 3,082.77 | sales |
| 06/04/2024 | Deposit | -- | Bankcard | Sales | -- | 2,448.06 | sales |
| 06/04/2024 | Deposit | -- | Bankcard | Sales | -- | 2,161.25 | sales |
| 06/04/2024 | Deposit | -- | Bankcard | Sales | -- | 2,133.31 | sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/04/2024 | Deposit | -- | Bankcard | Sales | -- | 1,792.92 | sales |
| 06/04/2024 | Deposit | -- | Bankcard | Sales | -- | 1,739.03 | sales |
| 06/04/2024 | Deposit | -- | Bankcard | Sales | -- | 1,320.72 | sales |
| 06/04/2024 | Deposit | -- | Bankcard | Sales | -- | 1,379.92 | sales |
| 06/04/2024 | Expense | -- | Bankcard | Sales | 309.48 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | -- | Sales Tax | 21.25 | -- | Sales tax |
| 06/04/2024 | Expense | -- | -- | Sales Tax | 59.87 | -- | Sales tax |
| 06/04/2024 | Expense | -- | -- | Sales Tax | 95.50 | -- | Sales tax |
| 06/04/2024 | Expense | -- | -- | Sales Tax | 96.71 | -- | Sales tax |
| 06/04/2024 | Expense | -- | -- | Sales Tax | 149.93 | -- | Sales tax |
| 06/04/2024 | Expense | -- | -- | Sales Tax | 195.00 | -- | Sales tax |
| 06/04/2024 | Expense | -- | -- | Sales Tax | 218.18 | -- | Sales tax |
| 06/04/2024 | Expense | -- | -- | Sales Tax | 238.79 | -- | Sales tax |
| 06/04/2024 | Expense | -- | -- | Sales Tax | 256.61 | -- | Sales tax |
| 06/04/2024 | Transfer | -- | -- | Dime - 5710 | 80,000.00 | -- | TRANSFER |
| 06/05/2024 | Deposit | -- | -- | Sales | -- | 4,783.95 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 3,061.33 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 2,906.15 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 2,665.93 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 2,121.99 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 1,988.54 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 1,862.17 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 1,684.29 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 1,617.40 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 1,250.51 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 1,289.89 | Sales |
| 06/05/2024 | Deposit | -- | Bankcard | Sales | -- | 0.03 | Sales |
| 06/05/2024 | Expense | -- | -- | Sales Tax | 58.36 | -- | Sales tax |
| 06/05/2024 | Expense | -- | -- | Sales Tax | 98.96 | -- | Sales tax |
| 06/05/2024 | Expense | -- | -- | Sales Tax | 111.19 | -- | Sales tax |
| 06/05/2024 | Expense | -- | -- | Sales Tax | 133.22 | -- | Sales tax |
| 06/05/2024 | Expense | -- | -- | Sales Tax | 200.38 | -- | Sales tax |
| 06/05/2024 | Expense | -- | -- | Sales Tax | 204.76 | -- | Sales tax |
| 06/05/2024 | Expense | -- | -- | Sales Tax | 215.88 | -- | Sales tax |
| 06/05/2024 | Expense | -- | -- | Sales Tax | 220.62 | -- | Sales tax |
| 06/05/2024 | Transfer | -- | -- | Dime - 5710 | 10,000.00 | -- | TRANSFER |
| 06/06/2024 | Deposit | -- | -- | Sales | -- | 5,713.57 | Sales |
| 06/06/2024 | Deposit | -- | -- | Sales | -- | 5,060.93 | Sales |
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 8,047.17 | Sales |
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 3,302.79 | Sales |
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 3,185.02 | Sales |
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 2,830.79 | Sales |
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 2,588.57 | Sales |
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 2,105.23 | Sales |
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 1,758.87 | Sales |
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 1,714.65 | Sales |
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 1,271.79 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 1,513.82 | Sales |
| 06/06/2024 | Deposit | -- | Bankcard | Sales | -- | 1,462.88 | Sales |
| 06/06/2024 | Expense | -- | -- | Sales Tax | 108.17 | -- | Sales tax |
| 06/06/2024 | Expense | -- | -- | Sales Tax | 133.22 | -- | Sales tax |
| 06/06/2024 | Expense | -- | -- | Sales Tax | 134.87 | -- | Sales tax |
| 06/06/2024 | Expense | -- | -- | Sales Tax | 137.33 | -- | Sales tax |
| 06/06/2024 | Expense | -- | -- | Sales Tax | 190.70 | -- | Sales tax |
| 06/06/2024 | Expense | -- | -- | Sales Tax | 202.91 | -- | Sales tax |
| 06/06/2024 | Expense | -- | -- | Sales Tax | 206.47 | -- | Sales tax |
| 06/06/2024 | Expense | -- | -- | Sales Tax | 259.68 | -- | Sales tax |
| 06/06/2024 | Transfer | -- | -- | Dime 5983 | 3,000.00 | -- | TRANSFER |
| 06/07/2024 | Deposit | -- | -- | Sales | -- | 6,670.65 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 3,371.11 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 2,910.26 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 2,736.64 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 2,554.58 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 2,476.74 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 2,091.77 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 1,880.07 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 1,852.15 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 1,686.51 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 1,370.99 | Sales |
| 06/07/2024 | Deposit | -- | Bankcard | Sales | -- | 1,461.80 | Sales |
| 06/07/2024 | Expense | -- | -- | Sales Tax | 102.58 | -- | Sales tax |
| 06/07/2024 | Expense | -- | -- | Sales Tax | 136.77 | -- | Sales tax |
| 06/07/2024 | Expense | -- | -- | Sales Tax | 151.97 | -- | Sales tax |
| 06/07/2024 | Expense | -- | -- | Sales Tax | 156.25 | -- | Sales tax |
| 06/07/2024 | Expense | -- | -- | Sales Tax | 185.84 | -- | Sales tax |
| 06/07/2024 | Expense | -- | -- | Sales Tax | 239.51 | -- | Sales tax |
| 06/07/2024 | Expense | -- | -- | Sales Tax | 240.89 | -- | Sales tax |
| 06/07/2024 | Expense | -- | -- | Sales Tax | 256.97 | -- | Sales tax |
| 06/07/2024 | Transfer | -- | -- | Dime 5983 | 3,500.00 | -- | TRANSFER |
| 06/07/2024 | Transfer | -- | -- | Dime - 5710 | 25,000.00 | -- | TRANSFER |
| 06/10/2024 | Deposit | -- | -- | Sales | -- | 6,135.59 | Sales |
| 06/10/2024 | Deposit | -- | -- | Sales | -- | 5,069.59 | Sales |
| 06/10/2024 | Deposit | -- | -- | Sales | -- | 4,973.76 | Sales |
| 06/10/2024 | Deposit | -- | -- | Sales | -- | 1,012.22 | Sales |
| 06/10/2024 | Deposit | -- | -- | Sales | -- | 115.24 | Sales |
| 06/10/2024 | Deposit | -- | -- | Sales | -- | 77.99 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 4,145.32 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 4,107.64 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 3,323.82 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 3,018.37 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 2,924.68 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 2,819.04 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 2,613.60 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 2,607.67 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|-----|------|---------|-------------------|---------------|----------|
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 2,400.77 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 2,394.99 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 2,344.85 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 2,188.17 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 1,811.14 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 1,794.34 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 1,715.78 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 1,269.10 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 1,352.36 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 1,493.69 | Sales |
| 06/10/2024 | Deposit | -- | Bankcard | Sales | -- | 1,469.31 | Sales |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 84.21 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 92.69 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 98.36 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 99.95 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 101.76 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 113.72 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 141.08 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 158.03 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 159.02 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 201.44 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 206.74 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 207.00 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 209.14 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 255.84 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 270.98 | -- | Sales tax |
| 06/10/2024 | Expense | -- | -- | Sales Tax | 286.94 | -- | Sales tax |
| 06/10/2024 | Expense | -- | Paradise Distributors, LLC | Cost of goods sold:Food Supplies & materials | 17,773.00 | -- | Purchases |
| 06/10/2024 | Expense | -- | Direct Commercial Kitche | Cost of goods sold:Food Supplies & materials | 5,830.00 | -- | Purchases |
| 06/10/2024 | Expense | -- | Fidelity | Insurance | 775.52 | -- | Insurance |
| 06/10/2024 | Transfer | -- | -- | Dime - 5710 | 60,000.00 | -- | TRANSFER |
| 06/11/2024 | Deposit | -- | -- | Sales | -- | 5,019.34 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales | -- | 4,294.73 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales | -- | 907.52 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales | -- | 219.16 | Sales |
| 06/11/2024 | Deposit | -- | Bankcard | Sales | -- | 2,620.03 | Sales |
| 06/11/2024 | Deposit | -- | Bankcard | Sales | -- | 2,573.28 | Sales |
| 06/11/2024 | Deposit | -- | Bankcard | Sales | -- | 2,518.97 | Sales |
| 06/11/2024 | Deposit | -- | Bankcard | Sales | -- | 1,874.71 | Sales |
| 06/11/2024 | Deposit | -- | Bankcard | Sales | -- | 1,858.60 | Sales |
| 06/11/2024 | Deposit | -- | Bankcard | Sales | -- | 1,534.17 | Sales |
| 06/11/2024 | Deposit | -- | Bankcard | Sales | -- | 1,255.59 | Sales |
| 06/11/2024 | Deposit | -- | Bankcard | Sales | -- | 1,464.22 | Sales |
| 06/11/2024 | Expense | -- | -- | Sales Tax | 29.97 | -- | Sales tax |
| 06/11/2024 | Expense | -- | -- | Sales Tax | 95.61 | -- | Sales tax |
| 06/11/2024 | Expense | -- | -- | Sales Tax | 103.62 | -- | Sales tax |
| 06/11/2024 | Expense | -- | -- | Sales Tax | 167.97 | -- | Sales tax |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/11/2024 | Expense | -- | -- | Sales Tax | 205.97 | -- | Sales tax |
| 06/11/2024 | Expense | -- | -- | Sales Tax | 220.04 | -- | Sales tax |
| 06/11/2024 | Expense | -- | -- | Sales Tax | 221.56 | -- | Sales tax |
| 06/11/2024 | Expense | -- | -- | Sales Tax | 249.12 | -- | Sales tax |
| 06/11/2024 | Expense | -- | Leo Jacobovitz | Payroll expenses:Salaries & wages | 4,630.50 | -- | Payroll |
| 06/11/2024 | Expense | -- | -- | General business expenses:Bank fees & ser | 10.00 | -- | Bank fees |
| 06/12/2024 | Deposit | -- | -- | Sales | -- | 12,793.92 | Sales |
| 06/12/2024 | Deposit | -- | -- | Sales | -- | 5,764.05 | Sales |
| 06/12/2024 | Deposit | -- | -- | Sales | -- | 4,338.55 | Sales |
| 06/12/2024 | Deposit | -- | -- | Sales | -- | 971.40 | Sales |
| 06/12/2024 | Deposit | -- | -- | Sales | -- | 902.87 | Sales |
| 06/12/2024 | Deposit | -- | -- | Sales | -- | 161.94 | Sales |
| 06/12/2024 | Deposit | -- | Bankcard | Sales | -- | 4,220.97 | Sales |
| 06/12/2024 | Deposit | -- | Bankcard | Sales | -- | 2,727.91 | Sales |
| 06/12/2024 | Deposit | -- | Bankcard | Sales | -- | 2,400.19 | Sales |
| 06/12/2024 | Deposit | -- | Bankcard | Sales | -- | 2,264.75 | Sales |
| 06/12/2024 | Deposit | -- | Bankcard | Sales | -- | 1,893.49 | Sales |
| 06/12/2024 | Deposit | -- | Bankcard | Sales | -- | 1,713.07 | Sales |
| 06/12/2024 | Deposit | -- | Bankcard | Sales | -- | 1,604.04 | Sales |
| 06/12/2024 | Deposit | -- | Bankcard | Sales | -- | 1,339.68 | Sales |
| 06/12/2024 | Expense | -- | -- | Sales Tax | 83.59 | -- | Sales tax |
| 06/12/2024 | Expense | -- | -- | Sales Tax | 87.41 | -- | Sales tax |
| 06/12/2024 | Expense | -- | -- | Sales Tax | 145.30 | -- | Sales tax |
| 06/12/2024 | Expense | -- | -- | Sales Tax | 182.80 | -- | Sales tax |
| 06/12/2024 | Expense | -- | -- | Sales Tax | 209.44 | -- | Sales tax |
| 06/12/2024 | Expense | -- | -- | Sales Tax | 239.01 | -- | Sales tax |
| 06/12/2024 | Expense | -- | -- | Sales Tax | 273.89 | -- | Sales tax |
| 06/12/2024 | Expense | -- | -- | Sales Tax | 474.38 | -- | Sales tax |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 86.60 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 193.22 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 199.68 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 199.68 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 312.16 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 309.63 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 265.89 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 203.92 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 213.04 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 256.77 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 203.46 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 203.92 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 203.92 | -- | Selling & Admin |
| 06/13/2024 | Deposit | -- | -- | Sales | -- | 1,153.81 | Sales |
| 06/13/2024 | Deposit | -- | -- | Sales | -- | 27.40 | Sales |
| 06/13/2024 | Deposit | -- | Bankcard | Sales | -- | 3,646.56 | Sales |
| 06/13/2024 | Expense | -- | -- | Sales Tax | 27.51 | -- | Sales tax |
| 06/13/2024 | Expense | -- | -- | Sales Tax | 80.15 | -- | Sales tax |
| 06/13/2024 | Expense | -- | -- | Sales Tax | 99.92 | -- | Sales tax |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/13/2024 | Expense | -- | -- | Sales Tax | 111.15 | -- | Sales tax |
| 06/13/2024 | Expense | -- | -- | Sales Tax | 142.22 | -- | Sales tax |
| 06/13/2024 | Expense | -- | -- | Sales Tax | 184.72 | -- | Sales tax |
| 06/13/2024 | Expense | -- | -- | Sales Tax | 217.29 | -- | Sales tax |
| 06/13/2024 | Expense | -- | -- | Sales Tax | 366.75 | -- | Sales tax |
| 06/14/2024 | Deposit | -- | -- | Sales | -- | 1,031.32 | Sales |
| 06/14/2024 | Deposit | -- | Bankcard | Sales | -- | 3,623.69 | Sales |
| 06/14/2024 | Expense | -- | -- | Sales Tax | 38.49 | -- | Sales tax |
| 06/14/2024 | Expense | | | | 4,000.00 | | Selling & Admin |
| 06/14/2024 | Expense | | | | 4,000.00 | | Purchases |
| 06/14/2024 | Expense | | | | 4,000.00 | | Selling & Admin |
| 06/14/2024 | Expense | | | | 2,878.00 | | Purchases |
| 06/17/2024 | Expense | | | | 694.00 | | Purchases |
| 06/17/2024 | Expense | | | | 13,718.00 | | Purchases |
| 06/17/2024 | Expense | | | | 1,571.00 | | Purchases |
| 06/17/2024 | Expense | | | | 4,590.00 | | Purchases |
| 06/17/2024 | Expense | | | | 607.00 | | Purchases |
| 06/17/2024 | Expense | | | Rent teaneck | 4,000.00 | | Selling & Admin |
| 06/17/2024 | Expense | | | Rent | 2,000.00 | | Selling & Admin |
| 06/17/2024 | Deposit | -- | -- | Sales | -- | 5,022.78 | sales |
| 06/17/2024 | Deposit | -- | -- | Sales | -- | 4,675.53 | Sales |
| 06/17/2024 | Deposit | -- | -- | Sales | -- | 1,111.74 | Sales |
| 06/17/2024 | Deposit | -- | -- | Sales | -- | 1,007.38 | Sales |
| 06/17/2024 | Deposit | -- | -- | Sales | -- | 908.08 | Sales |
| 06/17/2024 | Deposit | -- | -- | Sales | -- | 873.85 | Sales |
| 06/17/2024 | Deposit | -- | -- | Sales | -- | 665.09 | Sales |
| 06/17/2024 | Deposit | -- | -- | Sales | -- | 219.37 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 4,065.25 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 3,721.97 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 3,354.90 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 2,640.74 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 2,588.86 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 2,474.35 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 2,417.30 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 2,337.43 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 2,238.90 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 2,210.77 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 1,964.89 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 1,757.79 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 1,634.42 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 1,275.78 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 1,370.88 | Sales |
| 06/17/2024 | Deposit | -- | Bankcard | Sales | -- | 1,513.28 | Sales |
| 06/17/2024 | Expense | -- | -- | Sales Tax | 47.00 | -- | Sales tax |
| 2 06/17/2024 | Expense | -- | -- | Sales Tax | 51.22 | -- | Sales tax |
| 06/17/2024 | Expense | -- | -- | Sales Tax | 61.59 | -- | Sales tax |
| 06/17/2024 | Expense | -- | -- | Sales Tax | 76.03 | -- | Sales tax |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|---------|--------------------|---------------|----------|
| 06/17/2024 | Expense | -- | -- | Sales Tax | 100.98 | -- | Sales tax |
| 06/17/2024 | Expense | -- | -- | Sales Tax | 106.53 | -- | Sales tax |
| 06/17/2024 | Expense | -- | -- | Sales Tax | 127.37 | -- | Sales tax |
| 06/17/2024 | Expense | -- | -- | Sales Tax | 140.63 | -- | Sales tax |
| 06/17/2024 | Expense | -- | -- | Sales Tax | 206.34 | -- | Sales tax |
| 06/18/2024 | Deposit | -- | -- | Sales | -- | 1,049.17 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales | -- | 932.84 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales | -- | 390.44 | Sales |
| 06/18/2024 | Deposit | -- | Bankcard | Sales | -- | 3,751.91 | Sales |
| 06/18/2024 | Deposit | -- | Bankcard | Sales | -- | 3,231.78 | Sales |
| 06/18/2024 | Deposit | -- | Bankcard | Sales | -- | 2,359.51 | Sales |
| 06/18/2024 | Deposit | -- | Bankcard | Sales | -- | 1,976.19 | Sales |
| 06/18/2024 | Deposit | -- | Bankcard | Sales | -- | 1,904.47 | Sales |
| 06/18/2024 | Deposit | -- | Bankcard | Sales | -- | 1,632.89 | Sales |
| 06/18/2024 | Deposit | -- | Bankcard | Sales | -- | 1,352.16 | Sales |
| 06/18/2024 | Deposit | -- | Bankcard | Sales | -- | 1,261.78 | Sales |
| 06/18/2024 | Deposit | -- | Bankcard | Sales | -- | 1,485.29 | Sales |
| 06/18/2024 | Expense | -- | -- | Sales Tax | 71.94 | -- | Sales tax |
| 06/18/2024 | Expense | -- | -- | Sales Tax | 87.15 | -- | Sales tax |
| 06/18/2024 | Expense | -- | -- | Sales Tax | 116.53 | -- | Sales tax |
| 06/18/2024 | Expense | -- | -- | Sales Tax | 128.03 | -- | Sales tax |
| 06/18/2024 | Expense | -- | -- | Sales Tax | 143.31 | -- | Sales tax |
| 06/18/2024 | Expense | -- | -- | Sales Tax | 161.46 | -- | Sales tax |
| 06/18/2024 | Expense | -- | -- | Sales Tax | 173.40 | -- | Sales tax |
| 06/18/2024 | Expense | -- | -- | Sales Tax | 287.63 | -- | Sales tax |
| 06/18/2024 | Transfer | -- | -- | Dime - 5710 | 140,000.00 | -- | TRANSFER |
| 06/20/2024 | Deposit | -- | -- | Sales | -- | 5,998.01 | Sales |
| 06/20/2024 | Deposit | -- | -- | Sales | -- | 935.60 | Sales |
| 06/20/2024 | Deposit | -- | -- | Sales | -- | 927.36 | Sales |
| 06/20/2024 | Deposit | -- | -- | Sales | -- | 517.16 | Sales |
| 06/20/2024 | Deposit | -- | -- | Sales | -- | 215.95 | Sales |
| 06/20/2024 | Deposit | -- | -- | Sales | -- | 319.02 | Sales |
| 06/20/2024 | Deposit | -- | -- | Sales | -- | 137.68 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 2,617.30 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 2,498.13 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 2,370.03 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 2,161.92 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 1,927.66 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 1,855.60 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 1,840.40 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 1,503.95 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 1,479.36 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 14.07 | Sales |
| 06/20/2024 | Deposit | -- | Bankcard | Sales | -- | 8.95 | Sales |
| 06/20/2024 | Expense | -- | Bankcard | Uncategorized Expense | 20.59 | -- | Bank fees |
| 06/20/2024 | Expense | -- | -- | Sales Tax | 49.16 | -- | Sales tax |
| 06/20/2024 | Expense | -- | -- | Sales Tax | 79.83 | -- | Sales tax |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/20/2024 | Expense | -- | -- | Sales Tax | 102.59 | -- | Sales tax |
| 06/20/2024 | Expense | -- | -- | Sales Tax | 144.61 | -- | Sales tax |
| 06/20/2024 | Expense | -- | -- | Sales Tax | 150.67 | -- | Sales tax |
| 06/20/2024 | Expense | -- | -- | Sales Tax | 188.93 | -- | Sales tax |
| 06/20/2024 | Expense | -- | -- | Sales Tax | 191.47 | -- | Sales tax |
| 06/20/2024 | Expense | -- | -- | Sales Tax | 219.95 | -- | Sales tax |
| 06/20/2024 | Deposit | -- | Raskins Fish Market | Cost of goods sold:Food Supplies & materials | -- | 607.00 | Credit/Return |
| 06/20/2024 | Expense | -- | Bankcard | Sales | 1,492.50 | -- | Selling & Admin |
| 06/21/2024 | Deposit | -- | -- | Sales | -- | 25.60 | Sales |
| 06/21/2024 | Deposit | -- | Bankcard | Sales | -- | 1,506.04 | Sales |
| 06/21/2024 | Expense | -- | Bankcard | Sales | 54.61 | -- | Sales |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 10.41 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 12.97 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 20.92 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 37.34 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 40.14 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 43.92 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 45.44 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 72.41 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 103.69 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 109.14 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 160.91 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 168.98 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 179.58 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 183.31 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 192.30 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 199.10 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 220.91 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 244.47 | -- | Sales tax |
| 06/21/2024 | Expense | -- | -- | Sales Tax | 434.87 | -- | Sales tax |
| 06/24/2024 | Deposit | -- | -- | Sales | -- | 402.93 | Sales |
| 06/24/2024 | Deposit | -- | -- | Sales | -- | 91.02 | Sales |
| 06/24/2024 | Expense | -- | Davo Technologies | Sales Tax | 1.29 | -- | Sales tax |
| 06/24/2024 | Deposit | -- | Bankcard | Sales | -- | 13.93 | Sales |
| 06/24/2024 | Deposit | -- | Bankcard | Sales | -- | 178.89 | Sales |
| 06/24/2024 | Expense | -- | -- | Sales Tax | 1.72 | -- | Sales tax |
| 06/24/2024 | Expense | -- | -- | Sales Tax | 7.00 | -- | Sales tax |
| 06/24/2024 | Expense | -- | -- | Sales Tax | 9.77 | -- | Sales tax |
| 06/24/2024 | Expense | -- | -- | Sales Tax | 10.14 | -- | Sales tax |
| 06/24/2024 | Expense | -- | -- | Sales Tax | 10.63 | -- | Sales tax |
| 06/24/2024 | Expense | -- | -- | Sales Tax | 12.49 | -- | Sales tax |
| 06/24/2024 | Expense | -- | -- | Sales Tax | 23.75 | -- | Sales tax |
| 06/24/2024 | Expense | -- | -- | Sales Tax | 105.10 | -- | Sales tax |
| 06/24/2024 | Expense | -- | -- | Sales Tax | 116.67 | -- | Sales tax |
| 06/24/2024 | Expense | | | | 6,419.00 | | Purchases |
| 06/24/2024 | Expense | | | | 10,234.00 | | Purchases |
| 06/24/2024 | Expense | | | | 1,343.00 | | Purchases |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------------------|-----|------|---------|-------------------|---------------|----------|
| 06/25/2024 | Deposit | -- | -- | Sales | -- | 108.81 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales | -- | 59.29 | Sales |
| 06/25/2024 | Deposit | -- | Bankcard | Sales | -- | 4.95 | Sales |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 1.41 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 2.84 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 5.01 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 10.11 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 11.19 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 13.06 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 17.69 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 18.47 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 24.21 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 25.69 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 26.37 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 59.16 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 133.16 | -- | Sales tax |
| 06/25/2024 | Expense | -- | -- | Sales Tax | 133.74 | -- | Sales tax |
| 06/26/2024 | Deposit | -- | -- | Sales | -- | 285.58 | Sales |
| 06/26/2024 | Deposit | -- | -- | Sales | -- | 46.27 | Sales |
| 06/26/2024 | Deposit | -- | Bankcard | Sales | -- | 5.95 | Sales |
| 06/26/2024 | Expense | -- | -- | Sales Tax | 2.89 | -- | Sales tax |
| 06/26/2024 | Expense | -- | -- | Sales Tax | 4.18 | -- | Sales tax |
| 06/26/2024 | Expense | -- | -- | Sales Tax | 6.87 | -- | Sales tax |
| 06/26/2024 | Expense | -- | -- | Sales Tax | 6.99 | -- | Sales tax |
| 06/26/2024 | Expense | -- | -- | Sales Tax | 20.57 | -- | Sales tax |
| 06/26/2024 | Expense | -- | -- | Sales Tax | 135.08 | -- | Sales tax |
| 06/26/2024 | Deposit | -- | Raskins Fish Market | Cost of goods sold:Food Supplies & materials | -- | 1,343.00 | Credit/Return |
| 06/26/2024 | Transfer | -- | -- | Dime - 5710 | 10,000.00 | -- | TRANSFER |
| 06/27/2024 | Deposit | -- | -- | Sales | -- | 87.68 | Sales |
| 06/27/2024 | Deposit | -- | -- | Sales | -- | 82.62 | Sales |
| 06/27/2024 | Deposit | -- | Bankcard | Sales | -- | 15.85 | Sales |
| 06/27/2024 | Expense | -- | -- | Sales Tax | 4.20 | -- | Sales tax |
| 06/27/2024 | Expense | -- | -- | Sales Tax | 5.34 | -- | Sales tax |
| 06/27/2024 | Expense | -- | -- | Sales Tax | 6.61 | -- | Sales tax |
| 06/27/2024 | Expense | -- | -- | Sales Tax | 9.43 | -- | Sales tax |
| 06/27/2024 | Expense | -- | -- | Sales Tax | 20.75 | -- | Sales tax |
| 06/27/2024 | Expense | -- | -- | Sales Tax | 33.90 | -- | Sales tax |
| 06/27/2024 | Expense | -- | -- | Sales Tax | 148.31 | -- | Sales tax |
| 06/28/2024 | Deposit | -- | -- | Sales | -- | 145.88 | Sales |
| 06/28/2024 | Deposit | -- | -- | Sales | -- | 45.60 | Sales |
| 06/28/2024 | Deposit | -- | Bankcard | Sales | -- | 20.59 | Sales |
| 06/28/2024 | Expense | -- | -- | Sales Tax | 6.57 | -- | Sales tax |
| 06/28/2024 | Expense | -- | -- | Sales Tax | 136.00 | -- | Sales tax |
| 06/28/2024 | Transfer | -- | -- | Dime 5983 | 1,500.00 | -- | TRANSFER |
| **Total for Dime - 3369** | | | | | **714,786.53** | **648,501.36** | |
| **Dime - 5710** | | | | | | | |
| 05/27/2024 | Transfer | -- | -- | Dime - 3369 | -- | 65,000.00 | TRANSFER |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|------|------|------|------|
| 05/29/2024 | Check | 20003 | Barro More, Isabel | Payroll expenses:Salaries & wages | 1,000.33 | -- | Payroll |
| 05/29/2024 | Check | 20004 | Bazza, Mario | Payroll expenses:Salaries & wages | 877.29 | -- | Payroll |
| 05/29/2024 | Check | 20001 | Lombeida Suarez, Rober | Payroll expenses:Salaries & wages | 786.75 | -- | Payroll |
| 05/29/2024 | Check | 20013 | Parada Cruz, Maria Evila | Payroll expenses:Salaries & wages | 801.55 | -- | Payroll |
| 05/29/2024 | Check | 20014 | Ricketts, Rodger | Payroll expenses:Salaries & wages | 640.88 | -- | Payroll |
| 05/29/2024 | Check | 20017 | Torres Meneses, Henry | Payroll expenses:Salaries & wages | 977.07 | -- | Payroll |
| 05/29/2024 | Expense | -- | ADP Tax | Taxes paid:Payroll taxes | 34,852.70 | -- | Payroll |
| 05/29/2024 | Expense | -- | ADP Wage Pay | Payroll expenses:Salaries & wages | 58,651.63 | -- | Payroll |
| 05/29/2024 | Transfer | -- | -- | Dime - 6007 | -- | 20,000.00 | TRANSFER |
| 05/29/2024 | Transfer | -- | -- | Dime - 3369 | -- | 20,000.00 | TRANSFER |
| 05/29/2024 | Expense | -- | ADP Pay by Pay | Payroll expenses:Payroll Processing Fees | 2,503.62 | -- | Payroll |
| 05/29/2024 | Deposit | -- | Deluxe | General business expenses:Bank fees & serv | -- | 0.28 | Credit/Return |
| 05/29/2024 | Transfer | -- | -- | Dime- 5900 | -- | 15,000.00 | TRANSFER |
| 05/30/2024 | Check | 20006 | -- | Payroll expenses:Salaries & wages | 899.43 | -- | Payroll |
| 05/30/2024 | Check | 20008 | -- | Payroll expenses:Salaries & wages | 1,218.70 | -- | Payroll |
| 05/30/2024 | Check | 20010 | -- | Payroll expenses:Salaries & wages | 1,172.78 | -- | Payroll |
| 05/30/2024 | Check | 20012 | -- | Payroll expenses:Salaries & wages | 180.67 | -- | Payroll |
| 05/31/2024 | Expense | -- | ADP Payroll Fees | Payroll expenses:Payroll Processing Fees | 305.39 | -- | Payroll |
| 05/31/2024 | Expense | -- | ADP Payroll Fees | Payroll expenses:Payroll Processing Fees | 1,334.52 | -- | Payroll |
| 05/31/2024 | Check | 1 | Deluxe | Office expenses:Software & apps | 140.00 | -- | Selling & Admin |
| 05/31/2024 | Expense | -- | -- | Payroll expenses:Salaries & wages | 824.03 | -- | Payroll |
| 05/31/2024 | Check | 20009 | -- | Payroll expenses:Salaries & wages | 989.13 | -- | Payroll |
| 05/29/2024 | Check | 20015 | Scholnick, Yedidiah | Payroll expenses:Salaries & wages | 2,125.17 | -- | Payroll |
| 05/29/2024 | Check | 20016 | Soto-Gallego, Daniela | Payroll expenses:Salaries & wages | 217.83 | -- | Payroll |
| 06/03/2024 | Check | 20005 | -- | Payroll expenses:Salaries & wages | 657.05 | -- | Payroll |
| 06/04/2024 | Check | 20011 | -- | Payroll expenses:Salaries & wages | 1,133.15 | -- | Payroll |
| 06/04/2024 | Transfer | -- | -- | Dime - 3369 | -- | 80,000.00 | TRANSFER |
| 06/05/2024 | Check | 20053 | -- | Payroll expenses:Salaries & wages | 970.68 | -- | Payroll |
| 06/05/2024 | Check | 20059 | -- | Payroll expenses:Salaries & wages | 989.14 | -- | Payroll |
| 06/05/2024 | Check | 20060 | -- | Payroll expenses:Salaries & wages | 1,217.00 | -- | Payroll |
| 06/05/2024 | Check | 20061 | -- | Payroll expenses:Salaries & wages | 812.68 | -- | Payroll |
| 06/05/2024 | Check | 20062 | -- | Payroll expenses:Salaries & wages | 655.94 | -- | Payroll |
| 06/05/2024 | Check | 20065 | -- | Payroll expenses:Salaries & wages | 329.12 | -- | Payroll |
| 06/05/2024 | Check | 20066 | -- | Payroll expenses:Salaries & wages | 977.06 | -- | Payroll |
| 06/05/2024 | Expense | -- | ADP Tax | Taxes paid:Payroll taxes | 34,477.54 | -- | Payroll |
| 06/05/2024 | Expense | -- | ADP Wage Pay | Payroll expenses:Salaries & wages | 59,442.57 | -- | Payroll |
| 06/05/2024 | Expense | -- | ADP Pay by Pay | Payroll expenses:Payroll Processing Fees | 2,461.70 | -- | Payroll |
| 06/05/2024 | Transfer | -- | -- | Dime - 3369 | -- | 10,000.00 | TRANSFER |
| 06/06/2024 | Check | 20052 | -- | Payroll expenses:Salaries & wages | 429.68 | -- | Payroll |
| 06/06/2024 | Check | 20054 | -- | Payroll expenses:Salaries & wages | 882.32 | -- | Payroll |
| 06/06/2024 | Check | 20055 | -- | Payroll expenses:Salaries & wages | 662.35 | -- | Payroll |
| 06/06/2024 | Check | 20056 | -- | Payroll expenses:Salaries & wages | 829.53 | -- | Payroll |
| 06/07/2024 | Expense | -- | ADP 401K | Employee benefits:Employee retirement plan | 2.84 | -- | Payroll |
| 06/07/2024 | Expense | -- | ADP Payroll Fees | Payroll expenses:Payroll Processing Fees | 704.97 | -- | Payroll |
| 06/07/2024 | Check | 20058 | -- | Payroll expenses:Salaries & wages | 1,096.48 | -- | Payroll |
| 06/07/2024 | Check | 20083 | -- | Payroll expenses:Salaries & wages | 1,154.60 | -- | Payroll |
| 06/07/2024 | Transfer | -- | -- | Dime - 3369 | -- | 25,000.00 | TRANSFER |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/10/2024 | Transfer | -- | -- | Dime - 6007 | -- | 35,000.00 | TRANSFER |
| 06/10/2024 | Check | 20057 | -- | Payroll expenses:Salaries & wages | 701.20 | -- | Payroll |
| 06/10/2024 | Transfer | -- | -- | Dime - 3369 | -- | 60,000.00 | TRANSFER |
| 06/11/2024 | Expense | -- | ADP Tax | Taxes paid:Payroll taxes | 33,975.12 | -- | Payroll |
| 06/11/2024 | Transfer | -- | -- | Dime- 5900 | -- | 30,000.00 | TRANSFER |
| 06/11/2024 | Expense | -- | ADP Pay by Pay | Payroll expenses:Payroll Processing Fees | 2,482.85 | -- | Payroll |
| 06/11/2024 | Expense | -- | ADP Wage Pay | Payroll expenses:Salaries & wages | 62,230.65 | -- | Payroll |
| 06/12/2024 | Check | 20100 | -- | Taxes paid:Payroll taxes | 580.77 | -- | Payroll |
| 06/12/2024 | Check | 20101 | -- | Payroll expenses:Salaries & wages | 983.43 | -- | Payroll |
| 06/12/2024 | Check | 20102 | -- | Payroll expenses:Salaries & wages | 864.09 | -- | Payroll |
| 06/12/2024 | Check | 20103 | -- | Payroll expenses:Salaries & wages | 672.23 | -- | Payroll |
| 06/12/2024 | Check | 20104 | -- | Payroll expenses:Salaries & wages | 777.23 | -- | Payroll |
| 06/12/2024 | Check | 20139 | -- | Payroll expenses:Salaries & wages | 795.78 | -- | Payroll |
| 06/12/2024 | Check | 20140 | -- | Payroll expenses:Salaries & wages | 724.43 | -- | Payroll |
| 06/12/2024 | Check | 20106 | -- | Payroll expenses:Salaries & wages | 668.05 | -- | Payroll |
| 06/12/2024 | Check | 20107 | -- | Payroll expenses:Salaries & wages | 1,056.91 | -- | Payroll |
| 06/12/2024 | Check | 20137 | -- | Payroll expenses:Salaries & wages | 293.78 | -- | Payroll |
| 06/12/2024 | Check | 20109 | -- | Payroll expenses:Salaries & wages | 932.81 | -- | Payroll |
| 06/12/2024 | Check | 20141 | -- | Payroll expenses:Salaries & wages | 683.30 | -- | Payroll |
| 06/12/2024 | Check | 20146 | -- | Payroll expenses:Salaries & wages | 297.42 | -- | Payroll |
| 06/12/2024 | Check | 20110 | -- | Payroll expenses:Salaries & wages | 904.77 | -- | Payroll |
| 06/12/2024 | Check | 20134 | -- | Payroll expenses:Salaries & wages | 841.68 | -- | Payroll |
| 06/12/2024 | Check | 20145 | -- | Payroll expenses:Salaries & wages | 983.56 | -- | Payroll |
| 06/12/2024 | Check | 20111 | -- | Payroll expenses:Salaries & wages | 609.99 | -- | Payroll |
| 06/12/2024 | Check | 20112 | -- | Payroll expenses:Salaries & wages | 639.98 | -- | Payroll |
| 06/12/2024 | Check | 20113 | -- | Payroll expenses:Salaries & wages | 2,125.17 | -- | Payroll |
| 06/12/2024 | Check | 20135 | -- | Payroll expenses:Salaries & wages | 925.71 | -- | Payroll |
| 06/12/2024 | Check | 20144 | -- | Payroll expenses:Salaries & wages | 417.01 | -- | Payroll |
| 06/12/2024 | Check | 20114 | -- | Payroll expenses:Salaries & wages | 977.07 | -- | Payroll |
| 06/12/2024 | Check | 20105 | -- | Payroll expenses:Salaries & wages | 969.58 | -- | Payroll |
| 06/12/2024 | Check | 20115 | -- | Payroll expenses:Salaries & wages | 880.42 | -- | Payroll |
| 06/12/2024 | Check | 20120 | -- | Payroll expenses:Salaries & wages | 794.86 | -- | Payroll |
| 06/12/2024 | Check | 20121 | -- | Payroll expenses:Salaries & wages | 812.14 | -- | Payroll |
| 06/12/2024 | Check | 20108 | -- | Payroll expenses:Salaries & wages | 989.13 | -- | Payroll |
| 06/12/2024 | Check | 20122 | -- | Payroll expenses:Salaries & wages | 421.09 | -- | Payroll |
| 06/13/2024 | Check | 20116 | -- | Payroll expenses:Salaries & wages | 308.03 | -- | Payroll |
| 06/13/2024 | Check | 20123 | -- | Payroll expenses:Salaries & wages | 1,150.92 | -- | Payroll |
| 06/13/2024 | Check | 20129 | -- | Payroll expenses:Salaries & wages | 803.55 | -- | Payroll |
| 06/13/2024 | Expense | 20114 | -- | Payroll expenses:Salaries & wages | 977.07 | -- | Payroll |
| 06/14/2024 | Expense | -- | ADP 401K | Employee benefits:Employee retirement plans | 304.17 | -- | Payroll |
| 06/14/2024 | Expense | -- | ADP Payroll Fees | Payroll expenses:Payroll Processing Fees | 517.45 | -- | Payroll |
| 06/14/2024 | Check | 20125 | -- | Payroll expenses:Salaries & wages | 1,132.56 | -- | Payroll |
| 06/17/2024 | Transfer | -- | -- | Dime 5983 | 3,000.00 | | TRANSFER |
| 06/17/2024 | Check | 20117 | -- | Payroll expenses:Salaries & wages | 329.66 | -- | Payroll |
| 06/17/2024 | Check | 20128 | -- | Payroll expenses:Salaries & wages | 749.33 | -- | Payroll |
| 06/17/2024 | Check | 20130 | -- | Payroll expenses:Salaries & wages | 397.38 | -- | Payroll |
| 06/17/2024 | Check | 20138 | -- | Payroll expenses:Salaries & wages | 980.79 | -- | Payroll |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/18/2024 | Check | 20145 | -- | Payroll expenses:Salaries & wages | 447.18 | -- | Payroll |
| 06/18/2024 | Check | 20146 | -- | Payroll expenses:Salaries & wages | 1,099.63 | -- | Payroll |
| 06/18/2024 | Check | 20147 | -- | Payroll expenses:Salaries & wages | 1,378.21 | -- | Payroll |
| 06/18/2024 | Check | 20166 | Verina Celaj | Payroll expenses:Salaries & wages | 163.76 | -- | Payroll |
| 06/18/2024 | Check | 20148 | -- | Payroll expenses:Salaries & wages | 843.89 | -- | Payroll |
| 06/18/2024 | Check | 20149 | -- | Payroll expenses:Salaries & wages | 780.57 | -- | Payroll |
| 06/18/2024 | Check | 13 | -- | Payroll expenses:Salaries & wages | 611.26 | -- | Payroll |
| 06/18/2024 | Check | 20150 | -- | Payroll expenses:Salaries & wages | 1,235.54 | -- | Payroll |
| 06/18/2024 | Check | 3 | -- | Payroll expenses:Salaries & wages | 798.16 | -- | Payroll |
| 06/18/2024 | Check | 20151 | Jose Guardado Borja | Payroll expenses:Salaries & wages | 1,574.37 | -- | Payroll |
| 06/18/2024 | Check | 15 | -- | Payroll expenses:Salaries & wages | 510.00 | -- | Payroll |
| 06/18/2024 | Check | 20182 | -- | Payroll expenses:Salaries & wages | 109.26 | -- | Payroll |
| 06/18/2024 | Check | 16 | -- | Payroll expenses:Salaries & wages | 722.14 | -- | Payroll |
| 06/18/2024 | Check | 20174 | -- | Payroll expenses:Salaries & wages | 410.51 | -- | Payroll |
| 06/18/2024 | Check | 20110 | -- | Payroll expenses:Salaries & wages | 986.78 | -- | Payroll |
| 06/18/2024 | Check | 20176 | -- | Payroll expenses:Salaries & wages | 817.23 | -- | Payroll |
| 06/18/2024 | Check | 20183 | -- | Payroll expenses:Salaries & wages | 614.65 | -- | Payroll |
| 06/18/2024 | Check | 20153 | -- | Payroll expenses:Salaries & wages | 642.26 | -- | Payroll |
| 06/18/2024 | Check | 20154 | -- | Payroll expenses:Salaries & wages | 710.45 | -- | Payroll |
| 06/18/2024 | Check | 20155 | -- | Payroll expenses:Salaries & wages | 2,125.17 | -- | Payroll |
| 06/18/2024 | Check | 5 | Michelle Shmerkin | Payroll expenses:Salaries & wages | 284.08 | -- | Payroll |
| 06/18/2024 | Check | 20177 | Shayna Solkowitz | Payroll expenses:Salaries & wages | 412.02 | -- | Payroll |
| 06/18/2024 | Check | 14 | -- | Payroll expenses:Salaries & wages | 590.20 | -- | Payroll |
| 06/18/2024 | Check | 20156 | -- | Payroll expenses:Salaries & wages | 977.06 | -- | Payroll |
| 06/18/2024 | Check | 20118 | -- | Payroll expenses:Salaries & wages | 186.29 | -- | Payroll |
| 06/18/2024 | Check | 20119 | -- | Payroll expenses:Salaries & wages | 178.12 | -- | Payroll |
| 06/18/2024 | Check | 20136 | -- | Payroll expenses:Salaries & wages | 1,377.74 | -- | Payroll |
| 06/18/2024 | Transfer | -- | -- | Dime - 3369 | -- | 140,000.00 | TRANSFER |
| 06/20/2024 | Check | 12 | -- | Payroll expenses:Salaries & wages | 833.25 | -- | Payroll |
| 06/20/2024 | Check | 20186 | -- | Payroll expenses:Salaries & wages | 989.14 | -- | Payroll |
| 06/20/2024 | Check | 11 | -- | Payroll expenses:Salaries & wages | 164.23 | -- | Payroll |
| 06/20/2024 | Expense | -- | ADP Pay by Pay | Payroll expenses:Payroll Processing Fees | 2,445.73 | -- | Payroll |
| 06/20/2024 | Expense | -- | ADP Wage Pay | Payroll expenses:Salaries & wages | 65,739.65 | -- | Payroll |
| 06/20/2024 | Check | 20007 | -- | Payroll expenses:Salaries & wages | 409.24 | -- | Payroll |
| 06/20/2024 | Check | 20126 | -- | Payroll expenses:Salaries & wages | 728.22 | -- | Payroll |
| 06/20/2024 | Check | 20131 | -- | Payroll expenses:Salaries & wages | 538.17 | -- | Payroll |
| 06/21/2024 | Expense | -- | ADP 401K | Employee benefits:Employee retirement plans | 306.62 | -- | Payroll |
| 06/21/2024 | Check | 6 | Norah Bell | Payroll expenses:Salaries & wages | 188.29 | -- | Payroll |
| 06/21/2024 | Check | 7 | Cuautle, Norma | Payroll expenses:Salaries & wages | 501.06 | -- | Payroll |
| 06/21/2024 | Expense | -- | ADP Pay by Pay | Payroll expenses:Payroll Processing Fees | 147.11 | -- | Payroll |
| 06/21/2024 | Expense | -- | ADP Payroll Fees | Payroll expenses:Payroll Processing Fees | 532.16 | -- | Payroll |
| 06/21/2024 | Expense | -- | ADP Tax | Taxes paid:Payroll taxes | 32,962.72 | -- | Payroll |
| 06/21/2024 | Expense | -- | ADP Tax | Taxes paid:Payroll taxes | 604.79 | -- | Payroll |
| 06/21/2024 | Expense | -- | ADP Wage Pay | Payroll expenses:Salaries & wages | 573.55 | -- | Payroll |
| 06/21/2024 | Check | 10 | -- | Payroll expenses:Salaries & wages | 755.21 | -- | Payroll |
| 06/21/2024 | Check | -- | -- | Payroll expenses:Salaries & wages | 630.62 | -- | Payroll |
| 06/21/2024 | Check | 17 | -- | Payroll expenses:Salaries & wages | 474.91 | -- | Payroll |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|---------|---------|------------|----------|
| 06/21/2024 | Check | 23 | -- | Payroll expenses:Salaries & wages | 1,000.81 | -- | Payroll |
| 06/21/2024 | Check | 20063 | -- | Payroll expenses:Salaries & wages | 630.10 | -- | Payroll |
| 06/21/2024 | Check | 20127 | -- | Payroll expenses:Salaries & wages | 504.36 | -- | Payroll |
| 06/24/2024 | Check | 20 | -- | Payroll expenses:Salaries & wages | 623.79 | -- | Payroll |
| 06/24/2024 | Check | 24 | -- | Payroll expenses:Salaries & wages | 550.44 | -- | Payroll |
| 06/24/2024 | Check | 20171 | -- | Payroll expenses:Salaries & wages | 736.03 | -- | Payroll |
| 06/25/2024 | Transfer | -- | -- | Dime - 6007 | | 18,000.00 | TRANSFER |
| 06/25/2024 | Transfer | -- | -- | Bank of America 4694 | -- | 40,000.00 | TRANSFER |
| 06/25/2024 | Check | 4 | -- | Payroll expenses:Salaries & wages | 308.53 | -- | Payroll |
| 06/25/2024 | Check | 25 | -- | Payroll expenses:Salaries & wages | 508.38 | -- | Payroll |
| 06/25/2024 | Check | 34 | -- | Payroll expenses:Salaries & wages | 715.62 | -- | Payroll |
| 06/25/2024 | Transfer | -- | -- | Dime- 5900 | -- | 34,000.00 | TRANSFER |
| 06/26/2024 | Check | 20257 | -- | Payroll expenses:Salaries & wages | 425.73 | -- | Payroll |
| 06/26/2024 | Check | 20227 | -- | Payroll expenses:Salaries & wages | 1,363.83 | -- | Payroll |
| 06/26/2024 | Check | 20242 | Norah Bell | Payroll expenses:Salaries & wages | 418.08 | -- | Payroll |
| 06/26/2024 | Check | 20228 | -- | Payroll expenses:Salaries & wages | 627.10 | -- | Payroll |
| 06/26/2024 | Check | 20229 | -- | Payroll expenses:Salaries & wages | 509.94 | -- | Payroll |
| 06/26/2024 | Check | 8 | -- | Taxes paid:Payroll taxes | 681.53 | -- | Payroll |
| 06/26/2024 | Check | 20231 | -- | Payroll expenses:Salaries & wages | 505.91 | -- | Payroll |
| 06/26/2024 | Check | 20232 | -- | Payroll expenses:Salaries & wages | 575.38 | -- | Payroll |
| 06/26/2024 | Check | 9 | -- | Taxes paid:Payroll taxes | 786.10 | -- | Payroll |
| 06/26/2024 | Check | 20260 | -- | Payroll expenses:Salaries & wages | 338.95 | -- | Payroll |
| 06/26/2024 | Check | 20261 | -- | Payroll expenses:Salaries & wages | 270.23 | -- | Payroll |
| 06/26/2024 | Check | 20235 | -- | Payroll expenses:Salaries & wages | 784.40 | -- | Payroll |
| 06/26/2024 | Check | 20256 | -- | Payroll expenses:Salaries & wages | 540.92 | -- | Payroll |
| 06/26/2024 | Check | 20262 | Marilyn Minchala | Payroll expenses:Salaries & wages | 1,037.60 | -- | Payroll |
| 06/26/2024 | Check | 20255 | -- | Payroll expenses:Salaries & wages | 739.88 | -- | Payroll |
| 06/26/2024 | Check | 20236 | -- | Payroll expenses:Salaries & wages | 483.76 | -- | Payroll |
| 06/26/2024 | Check | 20237 | -- | Payroll expenses:Salaries & wages | 390.83 | -- | Payroll |
| 06/26/2024 | Check | 20245 | -- | Payroll expenses:Salaries & wages | 355.62 | -- | Payroll |
| 06/26/2024 | Check | 20240 | Michelle Shmerkin | Payroll expenses:Salaries & wages | 229.42 | -- | Payroll |
| 06/26/2024 | Check | 20263 | Cesar Alejandro Suate R | Payroll expenses:Salaries & wages | 312.69 | -- | Payroll |
| 06/26/2024 | Expense | -- | ADP Wage Pay | Payroll expenses:Salaries & wages | 50,911.88 | -- | Payroll |
| 06/26/2024 | Check | 20132 | -- | Payroll expenses:Salaries & wages | 554.04 | -- | Payroll |
| 06/26/2024 | Transfer | -- | -- | Dime - 3369 | -- | 10,000.00 | TRANSFER |
| 06/27/2024 | Expense | -- | ADP Tax | Taxes paid:Payroll taxes | 25,708.72 | -- | Payroll |
| 06/27/2024 | Expense | -- | -- | Leasing Services | 1,889.00 | -- | Selling & Admin |
| 06/27/2024 | Expense | -- | -- | Leasing Services | 1,889.00 | -- | Selling & Admin |
| 06/27/2024 | Check | -- | -- | Payroll expenses:Salaries & wages | 111.74 | -- | Payroll |
| 06/27/2024 | Check | 35 | -- | Payroll expenses:Salaries & wages | 433.23 | -- | Payroll |
| 06/27/2024 | Check | 39 | -- | Payroll expenses:Salaries & wages | 943.25 | -- | Payroll |
| 06/27/2024 | Check | 40 | -- | Payroll expenses:Salaries & wages | 595.68 | -- | Payroll |
| 06/27/2024 | Check | 42 | -- | Payroll expenses:Salaries & wages | 1,155.20 | -- | Payroll |
| 06/27/2024 | Check | 47 | -- | Payroll expenses:Salaries & wages | 1,377.08 | -- | Payroll |
| 06/27/2024 | Check | 48 | -- | Payroll expenses:Salaries & wages | 690.66 | -- | Payroll |
| 06/27/2024 | Check | 54 | -- | Payroll expenses:Salaries & wages | 812.04 | -- | Payroll |
| 06/28/2024 | Expense | -- | ADP 401K | Employee benefits:Employee retirement plans | 297.53 | -- | Payroll |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/28/2024 | Expense | -- | ADP Payroll Fees | Payroll expenses:Payroll Processing Fees | 317.12 | -- | Payroll |
| 06/28/2024 | Expense | -- | ADP Payroll Fees | Payroll expenses:Payroll Processing Fees | 507.89 | -- | Payroll |
| 06/28/2024 | Check | 43 | -- | Payroll expenses:Salaries & wages | 1,371.37 | -- | Payroll |
| 06/28/2024 | Check | 44 | -- | Payroll expenses:Salaries & wages | 731.10 | -- | Payroll |
| 06/28/2024 | Check | 46 | -- | Payroll expenses:Salaries & wages | 398.37 | -- | Payroll |
| 06/28/2024 | Check | 49 | -- | Payroll expenses:Salaries & wages | 777.10 | -- | Payroll |
| 06/28/2024 | Check | 50 | -- | Payroll expenses:Salaries & wages | 599.21 | -- | Payroll |
| 06/28/2024 | Check | 20233 | -- | Payroll expenses:Salaries & wages | 989.13 | -- | Payroll |
| **Total for Dime - 5710** | | | | | **593,176.49** | **602,000.28** | |
| **Dime- 5900** | | | | | | | |
| 05/28/2024 | Transfer | -- | -- | Dime - 3369 | 8,000.00 | -- | TRANSFER |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 5,018.64 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 4,842.83 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 2,893.84 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 2,383.57 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 2,113.09 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 2,067.66 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 1,756.54 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 1,455.03 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 77.67 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 828.53 | Sales |
| 05/29/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 505.22 | Sales |
| 05/29/2024 | Transfer | -- | -- | Dime - 5710 | 15,000.00 | -- | TRANSFER |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 854.10 | Sales |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 454.15 | Sales |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 450.58 | Sales |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 393.30 | Sales |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 390.07 | Sales |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 329.55 | Sales |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 315.16 | Sales |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 176.85 | Sales |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 171.92 | Sales |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 31.11 | Sales |
| 05/31/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 21.00 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 4,640.02 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 4,633.75 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 3,736.35 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 2,951.64 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 1,809.82 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 1,565.77 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 1,525.88 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 28.81 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 1,122.21 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 973.65 | Sales |
| 06/04/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | -- | 776.63 | Sales |
| 06/04/2024 | Transfer | -- | -- | Bank of America 4694 | 30,000.00 | -- | TRANSFER |
| 06/07/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 596.54 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 06/07/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 578.84 | Sales |
| 06/07/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 514.66 | Sales |
| 06/07/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 452.25 | Sales |
| 06/07/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 342.37 | Sales |
| 06/07/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 302.12 | Sales |
| 06/07/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 276.37 | Sales |
| 06/07/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 254.84 | Sales |
| 06/07/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 151.15 | Sales |
| 06/07/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 29.24 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 5,516.54 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 4,939.28 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 4,725.39 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 3,812.15 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 2,721.42 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 2,147.50 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 1,647.21 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 1,519.07 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 8.93 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 1,136.88 | Sales |
| 06/11/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 828.38 | Sales |
| 06/11/2024 | Transfer | -- | -- | Dime - 5710 | 30,000.00 | -- | TRANSFER |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 1,669.37 | Sales |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 1,190.11 | Sales |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 724.83 | Sales |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 419.67 | Sales |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 373.95 | Sales |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 328.10 | Sales |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 320.90 | Sales |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 301.05 | Sales |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 172.11 | Sales |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 71.77 | Sales |
| 06/14/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 70.16 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 4,128.34 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 2,890.41 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 2,019.87 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 1,714.76 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 1,494.47 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 1,384.33 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 417.67 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 61.06 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 1,252.13 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 968.01 | Sales |
| 06/18/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 200.14 | Sales |
| 06/20/2024 | Expense | -- | -- | Vehicle expenses:Parking & tolls | 5,000.00 | -- | Selling & Admin |
| 06/20/2024 | Expense | -- | -- | Office expenses:Merchant account fees | 18,900.14 | -- | Selling & Admin |
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 372.36 | Sales |
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 368.34 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|---------|--------------------|----------------|----------|
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 266.62 | Sales |
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 244.58 | Sales |
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 231.13 | Sales |
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 168.21 | Sales |
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 142.59 | Sales |
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 121.33 | Sales |
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 118.08 | Sales |
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 75.86 | Sales |
| 06/21/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 34.13 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 4,573.57 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 4,493.67 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 3,905.85 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 3,372.64 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 2,210.04 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 2,110.22 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 1,834.37 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 1,488.89 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 1,277.63 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 41.19 | Sales |
| 06/25/2024 | Deposit | -- | -- | Sales:Uber-Grubhub-Doordash-Other sales | | 417.85 | Sales |
| 06/25/2024 | Transfer | -- | -- | Dime - 5710 | 34,000.00 | -- | TRANSFER |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 1,146.63 | Sales |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 946.78 | Sales |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 464.01 | Sales |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 437.78 | Sales |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 420.03 | Sales |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 382.18 | Sales |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 349.41 | Sales |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 239.62 | Sales |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 145.96 | Sales |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | | 78.73 | Sales |
| 06/28/2024 | Deposit | -- | Doordash | Sales:Uber-Grubhub-Doordash-Other sales | -- | 20.76 | Sales |
| **Total for Dime- 5900** | | | | | **140,900.14** | **138,470.32** | |
| **Dime 5983** | | | | | | | |
| 05/30/2024 | Transfer | -- | -- | Dime - 3369 | -- | 5,000.00 | TRANSFER |
| 05/30/2024 | Expense | -- | -- | General business expenses:Bank fees & serv | 25.00 | -- | Bank Fees |
| 05/30/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 97.47 | -- | Selling & Admin |
| 05/30/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 109.65 | -- | Selling & Admin |
| 05/30/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 59.88 | -- | Selling & Admin |
| 05/31/2024 | Expense | -- | Uline Ship Supplies | Office expenses:Shipping & postage | 662.94 | -- | Selling & Admin |
| 05/31/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 57.56 | -- | Selling & Admin |
| 05/31/2024 | Expense | -- | Uber Trip | Travel | 65.24 | -- | Selling & Admin |
| 05/31/2024 | Expense | -- | Staples | Office expenses:Office supplies | 181.03 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 78.12 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | Harney Teas | Cost of goods sold:Food Supplies & materials | 557.60 | -- | Purchases |
| 06/03/2024 | Expense | -- | Facebook | Advertising & marketing | 97.57 | -- | Selling & Admin |
| 06/03/2024 | Expense | -- | DIVINE SPECIALTIES | Cost of goods sold:Food Supplies & materials | 191.85 | -- | Purchases |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|-----|------|---------|-------------------|--------------|----------|
| 06/04/2024 | Expense | -- | -- | Travel:Transportation | 25.42 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | Uber Trip | Travel:Transportation | 17.01 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | Uber Trip | Travel:Transportation | 18.53 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | DoorStepInk | Office expenses:Printing & photocopying | 161.50 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | -- | Office expenses:Office supplies | 19.33 | -- | Selling & Admin |
| 06/04/2024 | Expense | -- | -- | Office expenses:Office supplies | 477.00 | -- | Selling & Admin |
| 06/05/2024 | Expense | -- | Uber Trip | Travel:Transportation | 12.93 | -- | Selling & Admin |
| 06/05/2024 | Expense | -- | Uber Trip | Travel:Transportation | 13.54 | -- | Selling & Admin |
| 06/05/2024 | Expense | -- | Uber Trip | Travel:Transportation | 15.45 | -- | Selling & Admin |
| 06/05/2024 | Expense | -- | -- | Office expenses:Office supplies | 166.06 | -- | Selling & Admin |
| 06/05/2024 | Expense | -- | -- | Office expenses:Office supplies | 105.84 | -- | Selling & Admin |
| 06/06/2024 | Expense | -- | The Home Depot | Supplies:Supplies & materials | 63.85 | -- | Selling & Admin |
| 06/06/2024 | Expense | -- | Uline Ship Supplies | Office expenses:Shipping & postage | 520.76 | -- | Selling & Admin |
| 06/06/2024 | Expense | -- | Uber Trip | Travel:Transportation | 59.57 | -- | Selling & Admin |
| 06/06/2024 | Expense | -- | The Webstaurant Store | Cost of goods sold:Food Supplies & materials | 1,295.54 | -- | Purchases |
| 06/06/2024 | Expense | -- | -- | Office expenses:Office supplies | 134.44 | -- | Selling & Admin |
| 06/06/2024 | Transfer | -- | -- | Dime - 3369 | -- | 3,000.00 | TRANSFER |
| 06/07/2024 | Expense | -- | -- | Travel:Transportation | 2.71 | -- | Selling & Admin |
| 06/07/2024 | Transfer | -- | -- | Dime - 3369 | -- | 3,500.00 | TRANSFER |
| 06/10/2024 | Expense | -- | Uber Trip | Travel:Transportation | 48.30 | -- | Selling & Admin |
| 06/10/2024 | Expense | -- | -- | Travel:Transportation | 22.05 | -- | Selling & Admin |
| 06/10/2024 | Expense | -- | Uber Trip | Travel:Transportation | 67.72 | -- | Selling & Admin |
| 06/10/2024 | Expense | -- | -- | Office expenses:Office supplies | 159.98 | -- | Selling & Admin |
| 06/10/2024 | Expense | -- | -- | Office expenses:Office supplies | 128.79 | -- | Selling & Admin |
| 06/11/2024 | Expense | -- | Deliverect | Office expenses:Merchant account fees | 3,443.00 | -- | Selling & Admin |
| 06/11/2024 | Expense | -- | Uber Trip | Travel:Transportation | 5.52 | -- | Selling & Admin |
| 06/11/2024 | Expense | -- | UBER EATS | Meals | 6.09 | -- | Selling & Admin |
| 06/11/2024 | Expense | -- | UBER EATS | Meals | 30.51 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | Uber Trip | Travel:Transportation | 46.20 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | Uber Trip | Travel:Transportation | 26.04 | -- | Selling & Admin |
| 06/12/2024 | Expense | -- | Amero Foods | Cost of goods sold:Food Supplies & materials | 419.89 | -- | Purchases |
| 06/13/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 87.60 | -- | Selling & Admin |
| 06/14/2024 | Expense | -- | -- | Office expenses:Office supplies | 472.87 | -- | Selling & Admin |
| 06/17/2024 | Transfer | -- | -- | Dime - 5710 | -- | 3,000.00 | TRANSFER |
| 06/17/2024 | Expense | -- | Uber Trip | Travel:Transportation | 62.67 | -- | Selling & Admin |
| 06/17/2024 | Expense | -- | Bakedeco Kerekes | Cost of goods sold:Food Supplies & materials | 165.00 | -- | Purchases |
| 06/17/2024 | Expense | -- | The Home Depot | Supplies:Supplies & materials | 216.43 | -- | Selling & Admin |
| 06/17/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 40.48 | -- | Selling & Admin |
| 06/17/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 80.68 | -- | Selling & Admin |
| 06/17/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 33.48 | -- | Selling & Admin |
| 06/17/2024 | Deposit | -- | Amazon | Office expenses:Office supplies | -- | 27.90 | Credit/Return |
| 06/17/2024 | Expense | -- | Napa Auto Parts | Automobile Expense | 20.76 | -- | Selling & Admin |
| 06/17/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 27.90 | -- | Selling & Admin |
| 06/19/2024 | Transfer | -- | -- | Dime - 6007 | -- | 1,000.00 | TRANSFER |
| 06/20/2024 | Expense | -- | Harney Teas | Cost of goods sold:Food Supplies & materials | 750.00 | -- | Purchases |
| 06/20/2024 | Expense | -- | B&H Linen Inc | Supplies:Supplies & materials | 100.00 | -- | Selling & Admin |
| 06/20/2024 | Expense | -- | Optimum | Utilities:Internet & TV services | 341.49 | -- | Selling & Admin |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|------|------|------|------|
| 06/20/2024 | Expense | -- | Bakedeco Kerekes | Cost of goods sold:Food Supplies & materials | 445.80 | -- | Purchases |
| 06/20/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 99.37 | -- | Selling & Admin |
| 06/20/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 56.22 | -- | Selling & Admin |
| 06/20/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 134.59 | -- | Selling & Admin |
| 06/20/2024 | Expense | -- | DIVINE SPECIALTIES | Cost of goods sold:Food Supplies & materials | 711.81 | -- | Purchases |
| 06/20/2024 | Transfer | -- | -- | Dime - 6007 | -- | 2,000.00 | TRANSFER |
| 06/21/2024 | Expense | -- | The Webstaurant Store | Cost of goods sold:Food Supplies & materials | 1,186.63 | -- | Purchases |
| 06/21/2024 | Expense | -- | -- | Travel:Transportation | 18.51 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | -- | Travel:Transportation | 5.09 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | -- | Travel:Transportation | 10.08 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | Uber Trip | Travel:Transportation | 13.95 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | Uber Trip | Travel:Transportation | 21.91 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | Uber Trip | Travel:Transportation | 11.52 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | -- | Office expenses:Office supplies | 14.92 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | -- | Office expenses:Office supplies | 115.87 | -- | Selling & Admin |
| 06/21/2024 | Expense | -- | B&H Linen Inc | Supplies:Supplies & materials | 492.40 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | Bakedeco Kerekes | Cost of goods sold:Food Supplies & materials | 53.55 | -- | Purchases |
| 06/24/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 46.85 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | 7-Eleven | Meals | 38.90 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | 7-Eleven | Meals | 75.00 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | -- | Meals | 82.03 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | Twin City Supermarket | Cost of goods sold:Food Supplies & materials | 209.70 | -- | Purchases |
| 06/24/2024 | Expense | -- | DoorStepInk | Office expenses:Printing & photocopying | 188.06 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 141.81 | -- | Selling & Admin |
| 06/24/2024 | Expense | -- | Uber Trip | Travel:Transportation | 61.64 | -- | Purchases |
| 06/25/2024 | Expense | -- | Exxon Ridge Service | Vehicle expenses:Vehicle repairs | 85.79 | -- | Selling & Admin |
| 06/25/2024 | Expense | -- | Paradise Distributors, LLC | Cost of goods sold:Food Supplies & materials | 62.65 | -- | Purchases |
| 06/25/2024 | Expense | -- | Exxon Ridge Service | Vehicle expenses:Vehicle repairs | 76.86 | -- | Selling & Admin |
| 06/25/2024 | Expense | -- | -- | Office expenses:Office supplies | 15.19 | -- | Selling & Admin |
| 06/25/2024 | Expense | -- | Sedlock Security | Repairs & maintenance | 146.20 | -- | Selling & Admin |
| 06/26/2024 | Expense | -- | Twin City Supermarket | Cost of goods sold:Food Supplies & materials | 69.90 | -- | Purchases |
| 06/26/2024 | Expense | -- | Amazon | Office expenses:Office supplies | 79.64 | -- | Selling & Admin |
| 06/26/2024 | Expense | -- | -- | Office expenses:Office supplies | 76.68 | -- | Selling & Admin |
| 06/26/2024 | Transfer | -- | -- | Dime - 6007 | -- | 1,000.00 | TRANSFER |
| 06/27/2024 | Expense | -- | 7-Eleven | Meals | 40.23 | -- | Selling & Admin |
| 06/27/2024 | Expense | -- | 7-Eleven | Meals | 90.00 | -- | Selling & Admin |
| 06/28/2024 | Expense | -- | B&H Linen Inc | Supplies:Supplies & materials | 491.60 | -- | Selling & Admin |
| 06/28/2024 | Expense | -- | 7-Eleven | Meals | 49.70 | -- | Selling & Admin |
| 06/28/2024 | Expense | -- | 7-Eleven | Meals | 45.00 | -- | Selling & Admin |
| 06/28/2024 | Expense | -- | Harney Teas | Cost of goods sold:Food Supplies & materials | 595.00 | -- | Purchases |
| 06/28/2024 | Expense | -- | -- | Meals | 84.83 | -- | Selling & Admin |
| 06/28/2024 | Expense | -- | Uber Trip | Travel:Transportation | 20.83 | -- | Selling & Admin |
| 06/28/2024 | Expense | -- | -- | Office expenses:Office supplies | 31.50 | -- | Selling & Admin |
| 06/28/2024 | Transfer | -- | -- | Dime - 3369 | -- | 1,500.00 | TRANSFER |

**Total for Dime 5983**

| | | | | | 18,394.65 | 20,027.90 | |

**Dime - 6007**

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|------|------|------|------|------|------|------|------|
| 05/28/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 684.00 | Sales |

| Date | Transaction type | Num | Name | Account | Cash Disbursements | Cash Receipts | Category |
|---|---|---|---|---|---|---|---|
| 05/28/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 16,115.00 | Sales |
| 05/29/2024 | Transfer | -- | -- | Dime - 5710 | 20,000.00 | -- | TRANSFER |
| 05/29/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 14,493.00 | Sales |
| 05/31/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 1,396.00 | Sales |
| 06/03/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 1,055.00 | Sales |
| 06/05/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 6,334.00 | Sales |
| 06/05/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 14,066.00 | Sales |
| 06/07/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 1,452.00 | Sales |
| 06/10/2024 | Transfer | -- | -- | Dime - 5710 | 35,000.00 | -- | TRANSFER |
| 06/10/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 1,344.06 | Sales |
| 06/14/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 1,577.00 | Sales |
| 06/14/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 9,468.00 | Sales |
| 06/19/2024 | Transfer | -- | -- | Dime 5983 | 1,000.00 | -- | TRANSFER |
| 06/20/2024 | Transfer | -- | -- | Dime 5983 | 2,000.00 | | TRANSFER |
| 06/21/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 1,757.00 | Sales |
| 06/24/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 391.70 | Sales |
| 06/24/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 3,785.00 | Sales |
| 06/25/2024 | Transfer | -- | -- | Dime - 5710 | 18,000.00 | -- | TRANSFER |
| 06/26/2024 | Transfer | -- | -- | Dime 5983 | 1,000.00 | -- | TRANSFER |
| 06/28/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 1,429.00 | Sales |
| 06/28/2024 | Deposit | -- | -- | Sales:Cash Sales | -- | 1,840.00 | Sales |
| **Total for Dime - 6007** | | | | | **77,000.00** | **77,186.76** | |
| **Total** | | | | | 1,917,575.65 | 2,008,305.23 | |
| **Transfers** | | | | | (763,000.00) | (763,000.00) | |
| **Total less Transfers** | | | | | $ 1,154,575.65 | $ 1,245,305.23 | |

**703 Bakery Corp**
**Transaction Report**
May 24 - June 30, 2024

| | Date | Transaction Type | Name | Account | Amount | June Rent | Amount Owed/(Amount towards July Rent) |
|---|---|---|---|---|---|---|---|
| **Rent** | | | | | | | |
| | 06/03/2024 | Expense | 750 8th Avenue | Rent | 15,000.00 | | |
| **Total for Rent** | | | | | **$ 15,000.00** | 62,000.00 | $ 47,000.00 |
| **Rent - Amsterdam** | | | | | | | |
| | 06/03/2024 | Expense | The Chabad Shul | Rent:Rent - Amsterdam | 2,500.00 | | |
| **Total for Rent - Amsterdam** | | | | | **$ 2,500.00** | 10,000.00 | $ 7,500.00 |
| **Rent - Arthouse** | | | | | | | |
| | 06/03/2024 | Expense | Artprop Property LLC | Rent:Rent - Arthouse | 1,500.00 | | |
| | 06/28/2024 | Expense | Artprop Property LLC | Rent:Rent - Arthouse | 3,500.00 | | |
| **Total for Rent - Arthouse** | | | | | **$ 5,000.00** | 15,000.00 | $ 10,000.00 |
| **Rent - Ave M** | | | | | | | |
| | 06/03/2024 | Expense | Avenue M Midwood Realty | Rent:Rent - Ave M | 2,000.00 | | |
| **Total for Rent - Ave M** | | | | | **$ 2,000.00** | 9,000.00 | $ 7,000.00 |
| **Rent - Brooklyn Square** | | | | | | | |
| | 06/03/2024 | Expense | 3611 Joint Venture LLC | Rent:Rent - Brooklyn Square | 1,700.00 | | |
| **Total for Rent - Brooklyn Square** | | | | | **$ 1,700.00** | 7,000.00 | $ 5,300.00 |
| **Rent - Bryant Park** | | | | | | | |
| | 5/28/2024 | | | | 4,000.00 | | |
| | 05/31/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/07/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 6/14/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/21/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/28/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| **Total for Rent - Bryant Park** | | | | | **$ 24,000.00** | 17,000.00 | $ (7,000.00) |
| **Rent - Crown Heights** | | | | | | | |
| | 06/03/2024 | Expense | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 2,000.00 | | |
| **Total for Rent - Crown Heights** | | | | | **$ 2,000.00** | 7,000.00 | $ 5,000.00 |
| **Rent - Lakewood** | | | | | | | |
| | 06/03/2024 | Expense | Lakewood Plaza DE LLC | Rent:Rent - Lakewood | 3,500.00 | | |
| **Total for Rent - Lakewood** | | | | | **$ 3,500.00** | 14,000.00 | $ 10,500.00 |
| **Rent - Lawrence** | | | | | | | |
| | 06/03/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| | 06/06/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 816.56 | | |
| | 6/17/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| | 06/26/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| **Total for Rent - Lawrence** | | | | | **$ 6,816.56** | 6,500.00 | $ (316.56) |
| **Rent - Lyndhurst** | | | | | | | |
| | 06/03/2024 | Expense | Normaze Associates, Inc. | Rent:Rent - Lyndhurst | 2,000.00 | | |
| **Total for Rent - Lyndhurst** | | | | | **$ 2,000.00** | 8,000.00 | $ 6,000.00 |
| **Rent - Teaneck** | | | | | | | |
| | 06/03/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 2,500.00 | | |
| | 6/17/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 4,000.00 | | |
| | 06/26/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 2,000.00 | | |
| **Total for Rent - Teaneck** | | | | | **$ 8,500.00** | 8,000.00 | $ (500.00) |
| **Total for Rent with sub-accounts** | | | | | **$ 73,016.56** | 163,508.00 | 90,483.44 |
| **TOTAL** | | | | | | | |

**703 Bakery Corp**
**24-15150  (VFP)**
**Period:  May  25- June 30, 2024**

| | BofA 4694 | BofA 8990 | Dime - 3369 | Dime - 5710 | Dime- 5900 | Dime 5983 | Dime - 6007 | | Total | Cumulative Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ (8,386.43) | $ 12,278.52 | $ 66,755.18 | $ - | $ 8,660.07 | $ 270.20 | $ 3,894.25 | | $ 83,471.79 | $ 83,471.79 |
| **CASH RECEIPTS** | | | | | | | | | - | - |
| Cash Sales | 265,856.61 | 123,262.00 | 638,551.36 | | 138,470.32 | | 77,186.76 | | 1,243,327.05 | 1,243,327.05 |
| Accounts Receivable | | | | | | | | | - | - |
| Loans and Advances | | | | | | | | | - | - |
| Sale of Assets | | | | | | | | | - | - |
| Credits/Returns | | | 1,950.00 | 0.28 | | 27.90 | | | 1,978.18 | 1,978.18 |
| Other | | | | | | | | | - | - |
| Transfers | 130,000.00 | 3,000.00 | 8,000.00 | 602,000.00 | | 20,000.00 | | | 763,000.00 | 763,000.00 |
| **TOTAL RECEIPTS** | **395,856.61** | **126,262.00** | **648,501.36** | **602,000.28** | **138,470.32** | **20,027.90** | **77,186.76** | | **2,008,305.23** | **2,008,305.23** |
| | | | | | | | | | | |
| **CASH DISBURSEMENTS** | | | | | | | | | | - |
| Net Payroll | 76,921.44 | 16,440.71 | 4,630.50 | 586,258.49 | | | | | 684,251.14 | 684,251.14 |
| Payroll Taxes | | | | | | | | | - | - |
| Sales, Use & Other Taxes | | 10,347.08 | 49,591.12 | | | | | | 59,938.20 | 59,938.20 |
| Inventory Purchases | 49,185.07 | 44,832.15 | 99,283.50 | | | 6,776.56 | | | 200,077.28 | 200,077.28 |
| Secured Rental/Leases | 741.00 | | | | | | | | 741.00 | 741.00 |
| Insurance | 761.00 | 6,039.63 | 11,175.52 | | | | | | 17,976.15 | 17,976.15 |
| Selling & Administrative Expenses | 81,249.25 | 41,687.48 | 16,679.78 | 3,918.00 | 23,900.14 | 11,593.09 | | | 179,027.74 | 179,027.74 |
| Other (see attached) | | | | | | | | | - | - |
| Owners Draw | | | | | | | | | - | - |
| Expense Reimbursement | | | | | | | | | - | - |
| Taxes - Real Estate | | | | | | | | | - | - |
| Professional Fees (Legal, Accounting) | | 397.50 | 5,000.00 | | | | | | 5,397.50 | 5,397.50 |
| Bank and Credit Card Fees | 105.00 | 1,610.53 | 5,426.11 | | | 25.00 | | | 7,166.64 | 7,166.64 |
| Transfers | 43,000.00 | | 523,000.00 | 3,000.00 | 117,000.00 | | 77,000.00 | | 763,000.00 | 763,000.00 |
| **TOTALDISBURSEMENTS** | **251,962.76** | **121,355.08** | **714,786.53** | **593,176.49** | **140,900.14** | **18,394.65** | **77,000.00** | | **1,917,575.65** | **1,917,575.65** |
| | | | | | | | | | | |
| **CASH - End of Month** | $ 135,507.42 | $ 17,185.44 | $ 470.01 | $ 8,823.79 | $ 6,230.25 | $ 1,903.45 | $ 4,081.01 | | $ 174,201.37 | $ 174,201.37 |



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for May 1, 2024 to May 31, 2024                    Account number: ███ 8990

**703 BAKERY CORP     DBA PATIS BAKERY**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2024 | $12,689.02 | # of deposits/credits: 147 |
| Deposits and other credits | 505,950.00 | # of withdrawals/debits: 231 |
| Withdrawals and other debits | -509,624.64 | # of items-previous cycle[1]: 9 |
| Checks | -4,344.17 | # of days in cycle: 31 |
| Service fees | -341.20 | Average ledger balance: $28,145.15 |
| **Ending balance on May 31, 2024** | **$4,329.01** | [1]Includes checks paid, deposited items and other debits |



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Sherry Springer
646.679.5750
sherry.springer@bofa.com

SSM-09-23-0714.B | 5972504

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

703 BAKERY CORP   |   Account # ███████ 8990   |   May 1, 2024 to May 31, 2024

## Deposits and other credits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 05/02/24 | Square Inc      DES:0502 TIME  ID:L21569238171  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 2,638.48 |
| 05/02/24 | Square Inc      DES:0502 AVEM  ID:L211487703385  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 828.20 |
| 05/02/24 | Square Inc      DES:0502 CROWN ID:L2196592199  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 560.59 |
| 05/02/24 | Square Inc      DES:0502 LEXIN ID:L21677592204  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 266.71 |
| 05/02/24 | Square Inc      DES:0502 BRYAN ID:L2196592162  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 141.60 |
| 05/03/24 | Online Banking transfer from CHK 4694 Confirmation# 4375472183 | | 100,000.00 |
| 05/03/24 | Square Inc      DES:0503 TIME  ID:L21569333498  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 6,168.46 |
| 05/03/24 | Square Inc      DES:0503 BRYAN ID:L2196638428  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 1,734.34 |
| 05/03/24 | Square Inc      DES:0503 CROWN ID:L2196636830  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,684.80 |
| 05/03/24 | Square Inc      DES:0503 LEXIN ID:L21677711568  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 996.35 |
| 05/03/24 | Square Inc      DES:0503 AVEM  ID:L211487792805  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 961.25 |
| 05/03/24 | BANKCARD      DES:MTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | | 152.26 |
| 05/03/24 | Square Inc      DES:0503 GIFT  ID:L21378087830  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 100.00 |
| 05/06/24 | Square Inc      DES:0506 TIME  ID:L21569467701  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 17,965.34 |
| 05/06/24 | Square Inc      DES:0506 TIME  ID:L21569467700  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 6,223.52 |

*continued on the next page*

## Check fraud is on the rise

Consider writing fewer checks and paying bills in our Mobile app, Online Banking,
or setting up automatic payments directly on utility sites.

Scan the code to learn more or visit: **bofa.com/HelpPreventFraud**



When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.                    SSM-05-23-0809.C | 5695722

703 BAKERY CORP   |   Account # ▮▮▮▮ 8990   |   May 1, 2024 to May 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 05/06/24 | Square Inc    DES:0506 CROWN ID:L2196706073  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,429.63 |
| 05/06/24 | Square Inc    DES:0506 AVEM  ID:L211487948867  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,081.96 |
| 05/06/24 | Square Inc    DES:0506 AVEM  ID:L211487948868  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,865.60 |
| 05/06/24 | Square Inc    DES:0506 CROWN ID:L2196706072  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,699.33 |
| 05/06/24 | Square Inc    DES:0506 BRYAN ID:L2196705912  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,533.97 |
| 05/06/24 | Square Inc    DES:0506 LEXIN ID:L21677860631  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 927.58 |
| 05/06/24 | Square Inc    DES:0506 BRYAN ID:L2196705911  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 699.27 |
| 05/06/24 | Square Inc    DES:0506 GIFT  ID:L21378270026  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 30.00 |
| 05/07/24 | Square Inc    DES:0507 TIME ID:L21569570500  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 5,489.99 |
| 05/07/24 | Square Inc    DES:0507 BKSQ  ID:L21677988449  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,642.78 |
| 05/07/24 | Square Inc    DES:0507 CROWN ID:L2196757189  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,593.41 |
| 05/07/24 | Square Inc    DES:0507 AVEM  ID:L211488044430  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,474.39 |
| 05/07/24 | Square Inc    DES:0507 BRYAN ID:L2196756789  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,282.48 |
| 05/08/24 | Square Inc    DES:0508 TIME ID:L21569652877  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 5,899.17 |
| 05/08/24 | REVERSAL 703 BAKERY CORP DBA :NY Broadway Hotel Ow Confirmation# 1316733927 | | 5,000.00 |
| 05/08/24 | Square Inc    DES:0508 CROWN ID:L2196790489  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,354.73 |
| 05/08/24 | Square Inc    DES:0508 BRYAN ID:L2196790433  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,200.76 |
| 05/08/24 | Square Inc    DES:0508 BKSQ  ID:L21678099771  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,936.05 |
| 05/08/24 | Square Inc    DES:0508 AVEM  ID:L211488129383  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,682.97 |
| 05/08/24 | BANKCARD    DES:MTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | | 917.98 |
| 05/09/24 | Square Inc    DES:0509 TIME ID:L21569741966  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 6,395.07 |
| 05/09/24 | Square Inc    DES:0509 CROWN ID:L2196828706  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,242.93 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP  |  Account #████████ 8990  |  May 1, 2024 to May 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 05/09/24 | Square Inc    DES:0509 BRYAN ID:L2196828645  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,127.94 |
| 05/09/24 | Square Inc    DES:0509 AVEM  ID:L211488215743  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,107.03 |
| 05/09/24 | Square Inc    DES:0509 BKSQ  ID:L21678199708  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,472.79 |
| 05/09/24 | BANKCARD       DES:MTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | | 949.42 |
| 05/10/24 | Square Inc    DES:0510 TIME  ID:L21569840140  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 6,169.75 |
| 05/10/24 | Square Inc    DES:0510 BRYAN ID:L2196877487  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,315.41 |
| 05/10/24 | Square Inc    DES:0510 AVEM  ID:L211488314818  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,792.86 |
| 05/10/24 | Square Inc    DES:0510 CROWN ID:L2196877539  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,512.50 |
| 05/10/24 | Square Inc    DES:0510 BKSQ  ID:L21678321824  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,389.36 |
| 05/10/24 | BANKCARD       DES:MTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | | 794.76 |
| 05/13/24 | Square Inc    DES:0513 TIME  ID:L21569978688  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 12,787.98 |
| 05/13/24 | Square Inc    DES:0513 TIME  ID:L21569978687  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 7,838.25 |
| 05/13/24 | BANKCARD       DES:MTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | | 3,066.53 |
| 05/13/24 | Square Inc    DES:0513 CROWN ID:L2196949862  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,681.26 |
| 05/13/24 | Square Inc    DES:0513 BRYAN ID:L2196949803  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,465.40 |
| 05/13/24 | Square Inc    DES:0513 AVEM  ID:L211488470100  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,322.12 |
| 05/13/24 | Square Inc    DES:0513 AVEM  ID:L211488470099  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,196.43 |
| 05/13/24 | Square Inc    DES:0513 CROWN ID:L2196949861  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,540.58 |
| 05/13/24 | Square Inc    DES:0513 BRYAN ID:L2196949802  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,206.27 |
| 05/13/24 | Square Inc    DES:0513 BKSQ  ID:L21678475965  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 884.66 |

*continued on the next page*

703 BAKERY CORP   |   Account # ████████ 8990   |   May 1, 2024 to May 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 05/14/24 | Square Inc    DES:0514 TIME  ID:L21570091003  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 4,655.30 |
| 05/14/24 | Square Inc    DES:0514 CROWN ID:L2197005038  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,610.21 |
| 05/14/24 | Square Inc    DES:0514 BRYAN ID:L2197005422  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,372.88 |
| 05/14/24 | Square Inc    DES:0514 BKSQ  ID:L21678617970  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,245.41 |
| 05/14/24 | Square Inc    DES:0514 AVEM  ID:L211488582301  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 772.75 |
| 05/14/24 | BANKCARD    DES:MTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 727.96 |
| 05/15/24 | Square Inc    DES:0515 TIME  ID:L21570163495  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 5,798.71 |
| 05/15/24 | Square Inc    DES:0515 BRYAN ID:L2197043111  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,342.58 |
| 05/15/24 | Square Inc    DES:0515 AVEM  ID:L211488652841  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,694.38 |
| 05/15/24 | Square Inc    DES:0515 CROWN ID:L2197043169  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,524.40 |
| 05/15/24 | Square Inc    DES:0515 BKSQ  ID:L21678710515  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,141.77 |
| 05/15/24 | BANKCARD    DES:BTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 626.25 |
| 05/15/24 | BANKCARD    DES:BTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 435.68 |
| 05/16/24 | Square Inc    DES:0516 TIME  ID:L21570252311  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 6,537.51 |
| 05/16/24 | Square Inc    DES:0516 BRYAN ID:L2197087718  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,313.23 |
| 05/16/24 | Square Inc    DES:0516 CROWN ID:L2197087823  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,866.15 |
| 05/16/24 | Square Inc    DES:0516 AVEM  ID:L211488742433  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,383.51 |
| 05/16/24 | BANKCARD    DES:BTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,246.85 |
| 05/16/24 | Square Inc    DES:0516 BKSQ  ID:L21678815655  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,104.06 |
| 05/16/24 | BANKCARD    DES:BTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,043.42 |
| 05/17/24 | Square Inc    DES:0517 TIME  ID:L21570348883  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 5,409.77 |
| 05/17/24 | Square Inc    DES:0517 CROWN ID:L2197137147  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,338.47 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #    ████████ 8990   |   May 1, 2024 to May 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/17/24 | Square Inc    DES:0517 BRYAN ID:L2197137728  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,330.92 |
| 05/17/24 | Square Inc    DES:0517 AVEM  ID:211488839925  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,795.78 |
| 05/17/24 | Square Inc    DES:0517 BKSQ  ID:L21678933913  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,372.97 |
| 05/17/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,101.93 |
| 05/17/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,032.54 |
| 05/17/24 | BANKCARD    DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM    CO ID:5921267939 CCD | 21.25 |
| 05/20/24 | WIRE TYPE:WIRE IN DATE: 240520 TIME:1703 ET TRN:2024052000517095 SEQ:240520170310HD00/005969 ORIG:PATIS AMERICA LLC ID:4428930302 SND BK:TD BAN K, NA ID:031101266 PMT DET:NOTPROVIDED | 100,000.00 |
| 05/20/24 | Square Inc    DES:0520 TIME  ID:L21570486044  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 13,132.30 |
| 05/20/24 | Square Inc    DES:0520 TIME  ID:L21570486043  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 5,123.11 |
| 05/20/24 | Square Inc    DES:0520 BRYAN ID:L2197213730  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,616.73 |
| 05/20/24 | Square Inc    DES:0520 AVEM  ID:211488989259  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,283.04 |
| 05/20/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,624.24 |
| 05/20/24 | Square Inc    DES:0520 AVEM  ID:211488989260  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,576.83 |
| 05/20/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,325.87 |
| 05/20/24 | Square Inc    DES:0520 BRYAN ID:L2197213729  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,289.68 |
| 05/20/24 | Square Inc    DES:0520 BKSQ  ID:L21679123031  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 990.48 |
| 05/20/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 928.18 |
| 05/20/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 895.58 |
| 05/20/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 469.20 |
| 05/20/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 461.25 |

*continued on the next page*

703 BAKERY CORP   |   Account #            8990   |   May 1, 2024 to May 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 05/20/24 | CATERCOW        DES:CaterCow F ID:ST-M0D9D7M0C6H2  INDN:703 BAKERY CORP        CO ID:1800948598 CCD | 368.10 |
| 05/20/24 | Square Inc        DES:0520 CROWN ID:L2197213774  INDN:703 Bakery Corp        CO ID:9424300002 PPD | 115.64 |
| 05/20/24 | SMXHXU-odeko.com DES:ACCTVERIFY ID:ST-T4U9O1Y4W9I2  INDN:703 BAKERY CORP        CO ID:4270465600 CCD | 0.01 |
| 05/21/24 | WIRE TYPE:WIRE IN DATE: 240521 TIME:1205 ET TRN:2024052100344618 SEQ:240521120453HD00/002571 ORIG:PATIS AMERICA LLC ID:4428930302 SND BK:TD BAN K, NA ID:031101266 PMT DET:NOTPROVIDED | 19,900.00 |
| 05/21/24 | Square Inc        DES:0521 TIME  ID:L21570599740  INDN:703 Bakery Corp        CO ID:9424300002 PPD | 4,490.97 |
| 05/21/24 | Square Inc        DES:0521 BRYAN ID:L2197267678  INDN:703 Bakery Corp        CO ID:9424300002 PPD | 1,856.43 |
| 05/21/24 | Square Inc        DES:0521 AVEM  ID:L211489100609  INDN:703 Bakery Corp        CO ID:9424300002 PPD | 1,286.19 |
| 05/21/24 | Square Inc        DES:0521 BKSQ  ID:L21679223890  INDN:703 Bakery Corp        CO ID:9424300002 PPD | 1,160.74 |
| 05/21/24 | BANKCARD        DES:BTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,080.02 |
| 05/21/24 | BANKCARD        DES:BTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,064.27 |
| 05/21/24 | BANKCARD        DES:BTOT DEP   ID:518993320404932  INDN:PATIS.COM        CO ID:5921267939 CCD | 124.81 |
| 05/22/24 | Square Inc        DES:0522 TIME  ID:L21570670458  INDN:703 Bakery Corp        CO ID:9424300002 PPD | 5,293.79 |
| 05/22/24 | Square Inc        DES:0522 BRYAN ID:L2197302202  INDN:703 Bakery Corp        CO ID:9424300002 PPD | 1,978.49 |
| 05/22/24 | BANKCARD        DES:BTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,134.20 |
| 05/22/24 | BANKCARD        DES:BTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 740.62 |
| 05/22/24 | Square Inc        DES:0522 BKSQ  ID:L21679334637  INDN:703 Bakery Corp        CO ID:9424300002 PPD | 114.86 |
| 05/22/24 | BANKCARD        DES:BTOT DEP   ID:518993320404932  INDN:PATIS.COM        CO ID:5921267939 CCD | 100.62 |
| 05/22/24 | Square Inc        DES:0522 AVEM  ID:L211489172958  INDN:703 Bakery Corp        CO ID:9424300002 PPD | 75.74 |
| 05/23/24 | Square Inc        DES:0523 TIME  ID:L21570759808  INDN:703 Bakery Corp        CO ID:9424300002 PPD | 4,773.13 |
| 05/23/24 | BANKCARD        DES:BTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,001.55 |
| 05/23/24 | BANKCARD        DES:BTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 877.38 |
| 05/23/24 | BANKCARD        DES:BTOT DEP   ID:518993320404932  INDN:PATIS.COM        CO ID:5921267939 CCD | 369.07 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #▨▨▨▨▨▨ 8990   |   May 1, 2024 to May 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/23/24 | Square Inc    DES:0523 BRYAN ID:L2197346250  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 334.41 |
| 05/23/24 | INTUIT 26476145 DES:DEPOSIT    ID:524771097351837  INDN:703 BAKERY CORP    CO ID:9215986202 CCD | 109.80 |
| 05/24/24 | BANKCARD    DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM    CO ID:5921267939 CCD | 664.28 |
| 05/24/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 435.62 |
| 05/24/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 424.39 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM    CO ID:5921267939 CCD | 1,271.11 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM    CO ID:5921267939 CCD | 1,253.59 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,219.21 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM    CO ID:5921267939 CCD | 1,037.77 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 955.00 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 856.27 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 771.37 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 750.03 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 745.08 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 584.51 |
| 05/28/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 473.72 |
| 05/29/24 | BANKCARD    DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM    CO ID:5921267939 CCD | 1,387.94 |
| 05/29/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 521.90 |
| 05/29/24 | BANKCARD    DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 521.08 |
| 05/30/24 | BANKCARD    DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM    CO ID:5921267939 CCD | 1,108.53 |

*continued on the next page*

703 BAKERY CORP   |   Account #         8990   |   May 1, 2024 to May 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 05/30/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 890.42 |
| 05/30/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 767.75 |
| 05/30/24 | INTUIT 52199885 DES:DEPOSIT    ID:524771097351837  INDN:703 BAKERY CORP        CO ID:9215986202 CCD | 83.91 |
| 05/31/24 | BANKCARD        DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM              CO ID:5921267939 CCD | 1,901.48 |
| 05/31/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,339.50 |
| 05/31/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 648.32 |
| **Total deposits and other credits** | | **$505,950.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 05/01/24 | Zelle payment to  Steven Fragoso Conf# c910qipfc | -126.00 |
| 05/01/24 | OPTIMUM 7858     DES:CABLE PMNT ID:52880701  INDN:B  IOUS YOGURT        CO ID:9078580001 PPD | -132.18 |
| 05/01/24 | NGRID37         DES:NGRID37WEB ID:8148273025  INDN:703 BAKERY CORP 323    CO ID:9111019782 WEB | -66.55 |
| 05/02/24 | Zelle payment to  EDMOND GOHNMARDI Conf# cjftk8g3f | -3,000.00 |
| 05/02/24 | itsacheckmate.co DES:itsacheckm ID:ST-L0J9O3W2Z3H7  INDN:PATIS BAKERY PATIS KAM  CO ID:1800948598 CCD | -1,111.50 |
| 05/02/24 | BANKCARD        DES:MTOT DISC  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:4518088069 CCD | -1,037.09 |
| 05/02/24 | DAVO TECHNOLOGIE DES:3FF3FF77-1 ID:414-217-2112  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -478.96 |
| 05/02/24 | BANKCARD        DES:MTOT DISC  ID:518993320404932  INDN:PATIS.COM              CO ID:4518088069 CCD | -35.00 |
| 05/02/24 | GC<>DELIVERECT   DES:YCVHD7X   ID:ESR4  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 05/02/24 | GC<>DELIVERECT   DES:XGGKM7N   ID:XK2Q  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 05/02/24 | GC<>DELIVERECT   DES:3VAE2RY   ID:TKC2  INDN:703 Bakery Corp       CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 05/02/24 | GC<>DELIVERECT   DES:FDRE7SX   ID:VMBB  INDN:703 Bakery Corp       CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 05/02/24 | GC<>DELIVERECT   DES:YRZ9D6V   ID:G2P8  INDN:703 Bakery Corp       CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 05/02/24 | GC<>DELIVERECT   DES:A3D5KJZ   ID:SWTE  INDN:703 Bakery Corp       CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #         8990   |   May 1, 2024 to May 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/24 | GC<>DELIVERECT  DES:VVXXCRT   ID:MF2A  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000003150 | -31.50 |
| 05/02/24 | GC<>DELIVERECT  DES:K6FB5C8   ID:B7D4  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000002900 | -29.00 |
| 05/02/24 | GC<>DELIVERECT  DES:7APZG4H   ID:V7DZ  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000002847 | -28.47 |
| 05/02/24 | GC<>DELIVERECT  DES:C6SK428   ID:5KZC  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000002459 | -24.59 |
| 05/02/24 | GC<>DELIVERECT  DES:6FSCNDN   ID:DQXX  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000002382 | -23.82 |
| 05/02/24 | GC<>DELIVERECT  DES:CXG7WNA   ID:9R3Z  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000002176 | -21.76 |
| 05/02/24 | DAVO TECHNOLOGIE DES:A316B5CB-7 ID:414-217-2112  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -4.51 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :Waking Creative LLC Confirmation# 0575475182 | -1,000.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :Arlind Gashi Confirmation# 1775480622 | -2,500.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :CL Sparkle Cleaning Confirmation# 1775494998 | -426.48 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :Health Compliance NY Confirmation# 1775502966 | -900.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :Avenue M Midwood Rea Confirmation# 0575528915 | -2,000.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :Flavor Frozen Yogurt Confirmation# 0575533183 | -1,600.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :NASK LLC Confirmation# 1775538675 | -2,500.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :Orthodox Union Confirmation# 0575542731 | -2,000.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :NY Broadway Hotel Ow Confirmation# 1775549712 | -5,000.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :Normaze Associates,I Confirmation# 1775554118 | -5,000.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :Azul NYC LLC Confirmation# 1775558508 | -5,000.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :3611 Joint Venture L Confirmation# 0575565135 | -6,000.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :The Dependable Food Confirmation# 0575571002 | -6,774.84 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :Rossman Fruit & Vege Confirmation# 0575579863 | -4,162.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :Devash Farms, LTD Confirmation# 0575595268 | -2,000.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :A1 Bakery Supply Inc Confirmation# 0575600687 | -7,308.00 |
| 05/03/24 | TRANSFER 703 BAKERY CORP DBA :E-Z Edge, Inc. Confirmation# 0575604602 | -40.93 |
| 05/03/24 | Online transfer to CHK 3195 Confirmation# qrb7yht4k | -10,000.00 |
| 05/03/24 | Online transfer to CHK 5842 Confirmation# l0bvyatun | -4,000.00 |
| 05/03/24 | Online transfer to CHK 0075 Confirmation# jvfg2cyn1 | -2,000.00 |
| 05/03/24 | Zelle payment to Yidi Scholnick Conf# h2vksa8lw | -1,000.00 |
| 05/03/24 | Zelle payment to  URBAN AIR LLC for "Patis"; Conf# gfum7dsws | -2,000.00 |

*continued on the next page*

703 BAKERY CORP   |   Account #XXXXXXXX8990   |   May 1, 2024 to May 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/03/24 | DAVO TECHNOLOGIE DES:4E37A826-F ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -499.72 |
| 05/06/24 | TRANSFER 703 BAKERY CORP DBA :Cogent waste solutio Confirmation# 0500898934 | -1,447.82 |
| 05/06/24 | WIRE TYPE:WIRE OUT DATE:240506 TIME:1529 ET TRN:2024050600514806 SERVICE REF:487649 BNF:PARADISE DISTRIBUTORS, LLC ID:500898328 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:4FR K2YVYA | -16,519.39 |
| 05/06/24 | 99 LD TRUCK LEAS DES:SALE     ID: INDN:PATIS BAKERY     CO ID:9215986202 CCD | -1,889.00 |
| 05/06/24 | 99 LD TRUCK LEAS DES:SALE     ID: INDN:PATIS BAKERY     CO ID:9215986202 CCD | -1,889.00 |
| 05/06/24 | PUBLIC SERVICE  DES:PSEG     ID:007301480806 INDN:703 BAKERY CORP     CO ID:4221212800 PPD | -1,294.77 |
| 05/06/24 | DAVO TECHNOLOGIE DES:D6115D33-A ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1,263.19 |
| 05/06/24 | SINAYSKAYA YUNIV DES:J2148 OOFF ID:CZ10000734DNC INDN:703 BAKERY CORP     CO ID:8263863381 CCD PMT INFO:TRN*1*CZ10000734DNC\RMR*IK*SINAYSKAYA YU NIVER P C\ | -1,000.00 |
| 05/06/24 | DAVO TECHNOLOGIE DES:A0FC319F-1 ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -905.01 |
| 05/06/24 | GC<>CHOCO     DES:CH-Y8RB4R6 ID:4D8W INDN:703 Bakery Corp     CO ID:0514670203 CCD | -650.00 |
| 05/06/24 | BH LINEN     DES:J2147 OOFF ID:CZ1000071LQBC INDN:703 BAKERY CORP     CO ID:8263863381 PPD PMT INFO:TRN*1*CZ1000071LQBC\RMR*IK*BH LINEN\ | -490.35 |
| 05/06/24 | GOOGLE     DES:APPS_COMME ID:US0040IGZX INDN:703 Bakery Corp     CO ID:FXXXXXXXXX CCD | -489.60 |
| 05/06/24 | 7shifts     DES:7shifts  ID:ST-T4M9Y1V7B8H7 INDN:703 BAKERY CORP     CO ID:4270465600 WEB | -229.94 |
| 05/06/24 | BANKCARD     DES:MTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | -50.41 |
| 05/06/24 | BH LINEN     DES:J2147 OOFF ID:CZ1000071LQGC INDN:703 BAKERY CORP     CO ID:8263863381 PPD PMT INFO:TRN*1*CZ1000071LQGC\RMR*IK*BH LINEN\ | -46.30 |
| 05/07/24 | Online Banking Transfer Conf# qeh1ui6m4; Cappellanes | -4,327.00 |
| 05/07/24 | Zelle payment to KARLA MOLINA HERNANDEZ for "Geico reimbursement"; Conf# ixp95o0zm | -756.56 |
| 05/07/24 | WIRE TYPE:WIRE OUT DATE:240507 TIME:1603 ET TRN:2024050700480607 SERVICE REF:014196 BNF:THE DEPENDABLE FOOD CORP ID:0712000011 BNF BK: METROPOLITAN COMMERCIAL ID:026013356 PMT DET:49094 8912 | -32,000.00 |
| 05/07/24 | WEX INC     DES:FLEET DEBI ID:9100009495117 INDN:703 Bakery Corp (2)     CO ID:0841425616 CCD | -1,399.90 |
| 05/07/24 | DAVO TECHNOLOGIE DES:7DE842EF-C ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1,253.28 |
| 05/07/24 | DAVO TECHNOLOGIE DES:0E027C22-1 ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -486.21 |
| 05/07/24 | VERIZON     DES:PAYMENTREC ID:3572451620001 INDN:OLEG AZIZOV     CO ID:9783397101 WEB | -124.47 |
| 05/08/24 | TRANSFER 703 BAKERY CORP DBA :GR-Patis America LLC Confirmation# 1317261610 | -427.35 |
| 05/08/24 | Zelle payment to ISRAEL YOSOPOV Conf# bfzwu6jtd | -200.00 |
| 05/08/24 | Zelle payment to HUSAM AL-ASHWAL Conf# gsmqfafcu | -78.47 |

*continued on the next page*



**Your checking account**

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 05/08/24 | DAVO TECHNOLOGIE DES:F82509AD-C ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1,200.62 |
| 05/08/24 | OPTIMUM 7870    DES:CABLE PMNT ID:46235301 INDN:P IOUS PIZZA      CO ID:9078700001 PPD | -231.24 |
| 05/09/24 | DAVO TECHNOLOGIE DES:41BDDFD3-3 ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1,621.49 |
| 05/10/24 | Zelle payment to Yonah Parshan Conf# b0chy4zlx | -75.00 |
| 05/10/24 | DAVO TECHNOLOGIE DES:9B92B190-5 ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1,671.26 |
| 05/10/24 | VERIZON      DES:PAYMENTREC ID:2555931560001 INDN:703 CORP      CO ID:9783397101 WEB | -444.88 |
| 05/13/24 | WIRE TYPE:WIRE OUT DATE:240513 TIME:0958 ET TRN:2024051300366587 SERVICE REF:397794 BNF:PARADISE DISTRIBUTORS, LLC ID:500898328 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:491 693214 | -12,247.00 |
| 05/13/24 | TRANSFER 703 BAKERY CORP DBA :A1 Bakery Supply Inc Confirmation# 1360877604 | -4,310.00 |
| 05/13/24 | Online Banking Transfer Conf# lszxyo4qd; RASKINS FISH MARKET INC | -2,000.00 |
| 05/13/24 | Online Banking Transfer Conf# kwkjpj6wo; Cappellanes | -10,456.00 |
| 05/13/24 | TRANSFER 703 BAKERY CORP DBA :Waking Creative LLC Confirmation# 1361613965 | -2,000.00 |
| 05/13/24 | WIRE TYPE:WIRE OUT DATE:240513 TIME:1243 ET TRN:2024051300440405 SERVICE REF:471654 BNF:DAVID ROSEN BAKERY SUPPLIE ID:550105998 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:491 728124 | -3,781.01 |
| 05/13/24 | Zelle payment to MARLON JAMES Conf# hiap6z73b | -560.00 |
| 05/13/24 | Zelle payment to Gerson Chavez Conf# iuc4ajuqj | -1,000.00 |
| 05/13/24 | Zelle payment to YISROEL ZYSLIN Conf# duf1prtx7 | -378.00 |
| 05/13/24 | Online Banking Transfer Conf# mcb41comp; 266 Kingston Ave Realty LLC | -7,000.00 |
| 05/13/24 | CNA      ACH DES:PREM-PYMT ID:3038093486 INDN:703 BAKERY CORP DBA PA CO ID:9896553001 CCD | -7,735.47 |
| 05/13/24 | State FaTKCSJWBO DES:PAYMENTS   ID:BE9Q94ZN INDN:703 BAKERY CORP      CO ID:7700000009 CCD | -4,380.98 |
| 05/13/24 | DAVO TECHNOLOGIE DES:B283F9EC-E ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1,488.58 |
| 05/13/24 | DAVO TECHNOLOGIE DES:3AAD56A0-D ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -911.66 |
| 05/13/24 | Tripleseat Softw DES:9782916436 ID: INDN:703 Bakery Corp      CO ID:0010142370 WEB | -381.06 |
| 05/14/24 | Online Banking transfer to CHK 4694 Confirmation# 1969165748 | -15,000.00 |
| 05/14/24 | TRANSFER 703 BAKERY CORP DBA :Ellie Jacobovits Confirmation# 1370512395 | -4,202.10 |
| 05/14/24 | DAVO TECHNOLOGIE DES:1AF38634-0 ID:414-217-2112 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1,521.39 |

*continued on the next page*

703 BAKERY CORP   |   Account #▮▮▮▮8990   |   May 1, 2024 to May 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 05/14/24 | DAVO TECHNOLOGIE DES:434B7FAE-6 ID:414-217-2112  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -327.26 |
| 05/14/24 | DAVO TECHNOLOGIE DES:9F294E41-9 ID:414-217-2112  INDN:PATIS BRYANT PARK PATI  CO ID:5330903620 PPD | -16.78 |
| 05/14/24 | GC<>DELIVERECT   DES:6FSCNDN   ID:AX3T  INDN:703 Bakery Corp       CO ID:0514670203 IAT PMT INFO: BUS 000000000000000845 | -8.45 |
| 05/14/24 | GC<>DELIVERECT   DES:C6SK428   ID:TW7K  INDN:703 Bakery Corp       CO ID:0514670203 IAT PMT INFO: BUS 000000000000000761 | -7.61 |
| 05/14/24 | DAVO TECHNOLOGIE DES:5A87564E-E ID:414-217-2112  INDN:PATIS TIMES SQUARE PAT  CO ID:5330903620 PPD | -2.84 |
| 05/14/24 | GC<>DELIVERECT   DES:K6FB5C8   ID:AXAD  INDN:703 Bakery Corp       CO ID:0514670203 IAT PMT INFO: BUS 000000000000000281 | -2.81 |
| 05/15/24 | Online Banking Transfer Conf# o7jl6k02s; RASKINS FISH MARKET INC | -3,000.00 |
| 05/15/24 | Online Banking Transfer Conf# jmwxbj0b8; THE CHOSEN BEAN AND BEVERAGE LLC | -5,000.00 |
| 05/15/24 | TRANSFER 703 BAKERY CORP DBA :ARTPROP PROPERTY LLC Confirmation# 2778625982 | -5,000.00 |
| 05/15/24 | TRANSFER 703 BAKERY CORP DBA :Azul NYC LLC Confirmation# 1378640876 | -4,000.00 |
| 05/15/24 | TRANSFER 703 BAKERY CORP DBA :alman super market i Confirmation# 0178678746 | -772.18 |
| 05/15/24 | TD BANK      DES:PAYMENT    ID:BOFA INDN:4847384349656667       CO ID:8222486057 WEB | -10,000.00 |
| 05/15/24 | CPC Equipment Fi DES:AUTH PAYME ID:G-7CFCDA5FD9384  INDN:703 Bakery Corp.       CO ID:1452626786 CCD | -2,040.64 |
| 05/15/24 | DAVO TECHNOLOGIE DES:7F316252-1 ID:414-217-2112  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,024.92 |
| 05/15/24 | ACTION ENVIRONME DES:BT0514    ID:000000271977692 INDN:703 Bakery       CO ID:1134000316 CCD | -835.80 |
| 05/16/24 | TRANSFER 703 BAKERY CORP DBA :Patis America LLC Confirmation# 1388811823 | -20,000.00 |
| 05/16/24 | CON ED OF NY    DES:CECONY    ID:94172900006 INDN:703 BAKERY CORP       CO ID:2462467002 CCD | -6,596.12 |
| 05/16/24 | ReadyRefresh    DES:ECHECKPAY ID:6706726045 INDN:OLEG AZIZOV       CO ID:BXXXXXXXXX CCD | -1,646.49 |
| 05/16/24 | DAVO TECHNOLOGIE DES:328A7A04-F ID:414-217-2112  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,369.40 |
| 05/16/24 | OPTIMUM 7836    DES:CABLE PMNT ID:84271303 INDN:7  BAKERY CORP.       CO ID:9078360001 PPD | -174.04 |
| 05/17/24 | Zelle payment to Yonah Parshan Conf# c56eksl74 | -150.00 |
| 05/17/24 | TRANSFER 703 BAKERY CORP DBA :EPA Co Confirmation# 0596253040 | -534.36 |
| 05/17/24 | TRANSFER 703 BAKERY CORP DBA :Cogent waste solutio Confirmation# 1396263604 | -4,000.00 |
| 05/17/24 | TRANSFER 703 BAKERY CORP DBA :Spark Tech Service Confirmation# 1396294490 | -700.00 |
| 05/17/24 | TRANSFER 703 BAKERY CORP DBA :Mehadrin Kashrus Confirmation# 0596299886 | -1,500.00 |
| 05/17/24 | TRANSFER 703 BAKERY CORP DBA :Mr Line Distributor Confirmation# 0596306728 | -1,080.00 |
| 05/17/24 | Zelle payment to Yidi Scholnick Conf# ehi2s91mm | -1,000.00 |
| 05/17/24 | Zelle payment to  Tartikov Kashrus Conf# dblsjiqij | -1,500.00 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #▮▮▮▮▮8990   |   May 1, 2024 to May 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/17/24 | WEX INC        DES:FLEET DEBI ID:9100009495117  INDN:703 Bakery Corp (2)      CO ID:0841425616 CCD | -2,500.00 |
| 05/17/24 | DAVO TECHNOLOGIE DES:55C0FBA9-B ID:414-217-2112  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,629.40 |
| 05/17/24 | BANK OF AMERICA VEHICLE LOAN Bill Payment | -1,581.67 |
| 05/20/24 | Zelle payment to  OLEG SAITSKIY Conf# eyd7h36a3 | -4,000.00 |
| 05/20/24 | TRANSFER 703 BAKERY CORP DBA :Azul NYC LLC Confirmation# 1721399626 | -4,000.00 |
| 05/20/24 | TRANSFER 703 BAKERY CORP DBA :Paradise Distributor Confirmation# 0121409136 | -14,831.00 |
| 05/20/24 | TRANSFER 703 BAKERY CORP DBA :A1 Bakery Supply Inc Confirmation# 0121416211 | -6,770.00 |
| 05/20/24 | DAVO TECHNOLOGIE DES:94A10F20-F ID:414-217-2112  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,647.12 |
| 05/20/24 | SINAYSKAYA YUNIV DES:J2162 OOFF ID:CZ1000079BVLC  INDN:703 BAKERY CORP        CO ID:8263863381 CCD  PMT INFO:TRN*1*CZ1000079BVLC\RMR*IK*SINAYSKAYA YU  NIVER P C\ | -1,000.00 |
| 05/20/24 | DAVO TECHNOLOGIE DES:687B62EC-D ID:414-217-2112  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -879.30 |
| 05/20/24 | BANKCARD        DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM        CO ID:5921267939 CCD | -21.25 |
| 05/20/24 | SMXHXU-odeko.com DES:ACCTVERIFY ID:ST-Q8W8V1V1G0Q3  INDN:703 BAKERY CORP        CO ID:1800948598 CCD | -0.01 |
| 05/21/24 | TRANSFER 703 BAKERY CORP DBA :Rossman Fruit & Vege Confirmation# 0129708172 | -2,400.00 |
| 05/21/24 | Online Banking Transfer Conf# mwoqsvc1m; RASKINS FISH MARKET INC | -3,000.00 |
| 05/21/24 | Online Banking transfer to CHK 4694 Confirmation# 4230537407 | -100,000.00 |
| 05/21/24 | DAVO TECHNOLOGIE DES:C0FCE012-5 ID:414-217-2112  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,114.55 |
| 05/21/24 | CON ED OF NY        DES:CECONY    ID:50014740000  INDN:703 BAKERY CORP        CO ID:2462467002 CCD | -1,000.00 |
| 05/21/24 | CON ED OF NY        DES:CECONY     ID:15841910001  INDN:703 BAKERY CORP        CO ID:2462467002 CCD | -1,000.00 |
| 05/21/24 | IESI WASTE SVC  DES:WEB_PAY    ID:06799160050324  INDN:OLEG AZIZOV        CO ID:6752712191 WEB | -702.46 |
| 05/21/24 | NJGovServEW        DES:NJGovServE ID:609-586-2600  INDN:703 Bakery Corp        CO ID:1522077581 CCD | -647.50 |
| 05/21/24 | BH LINEN        DES:J2164 OOFF ID:CZ100007A3RLC  INDN:703 BAKERY CORP        CO ID:8263863381 PPD  PMT INFO:TRN*1*CZ100007A3RLC\RMR*IK*BH LINEN\ | -472.55 |
| 05/21/24 | DAVO TECHNOLOGIE DES:D6A02985-D ID:414-217-2112  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -463.68 |
| 05/21/24 | BANKCARD        DES:BTOT ADJ  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -46.16 |
| 05/22/24 | Zelle payment to  ABRAHAM SCHWARTZ Conf# chsx1fpr7 | -2,103.00 |

*continued on the next page*

703 BAKERY CORP   |   Account # ██████ 8990   |   May 1, 2024 to May 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/22/24 | 7shifts          DES:7shifts   ID:ST-B1F8M7W5G9J2  INDN:703 BAKERY          CO ID:1800948598  WEB | -1,724.55 |
| 05/22/24 | SHELTERPOINT     DES:D624206    ID:9874170  INDN:AMANDA *GOMEZ          CO ID:0000240668  WEB | -1,571.73 |
| 05/22/24 | DAVO TECHNOLOGIE DES:DD1CEEB8-E ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,192.75 |
| 05/22/24 | STATE FARM RO 27 DES:CPC-CLIENT ID:17 S 1343232717  INDN: 703 BAKERY CORP          CO ID:9000313004 CCD | -543.28 |
| 05/22/24 | INTUIT *         DES:QBooks Onl ID:9749798  INDN:703 BAKERY CORP          CO ID:0000756346 CCD | -90.00 |
| 05/23/24 | WIRE TYPE:WIRE OUT DATE:240523 TIME:1131 ET TRN:2024052300353689 SERVICE REF:009916 BNF:THE DEPENDABLE FOOD CORP ID:0712000011 BNF BK: METROPOLITAN COMMERCIAL ID:026013356 PMT DET:49323 6790 | -11,892.21 |
| 05/23/24 | odeko.com        DES:odeko.com  ID:ST-E7W6T7N2A3H7  INDN:703 BAKERY CORP          CO ID:1800948598 CCD | -1,782.35 |
| 05/23/24 | DAVO TECHNOLOGIE DES:842A25F3-3 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -918.84 |
| 05/23/24 | VERIZON          DES:PAYMENTREC ID:5571170640001  INDN:YASA B          CO ID:9783397101 TEL | -202.19 |
| 05/23/24 | BANKCARD         DES:BTOT ADJ   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -45.35 |
| 05/23/24 | INTUIT 40088525  DES:TRAN FEE   ID:524771097351837  INDN:703 BAKERY CORP          CO ID:9215986202 CCD | -1.10 |
| 05/24/24 | Online Banking Transfer Conf# rleqw6psa; Cappellanes | -3,962.00 |
| 05/24/24 | Zelle payment to  Yonah Parshan Conf# e3no6r2c5 | -150.00 |
| 05/24/24 | DAVO TECHNOLOGIE DES:551E5ED4-2 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -526.62 |
| 05/24/24 | VEOLIA WATER NEW DES:WATER BILL ID:10003870611763  INDN:BERRYLICIOUS PIZZA AND  CO ID:7973470100 CCD | -45.38 |
| 05/28/24 | WIRE TYPE:WIRE OUT DATE:240528 TIME:1000 ET TRN:2024052800627862 SERVICE REF:726596 BNF:PARADISE DISTRIBUTORS, LLC ID:500898328 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:493 798516 | -18,800.00 |
| 05/28/24 | Online Banking Transfer Conf# lre04m8qi; RASKINS FISH MARKET INC | -3,000.00 |
| 05/28/24 | North Country Bu DES:PAYMENT    ID:24052412111640  INDN:703 BAKERY CORP          CO ID:1454145354 CCD | -37.99 |
| 05/28/24 | BANKCARD         DES:BTOT DEP   ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | -36.57 |
| 05/28/24 | DAVO TECHNOLOGIE DES:765F0E89-A ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -7.78 |
| 05/29/24 | BH LINEN         DES:J2172 RCUR ID:CZ100007DKXEC  INDN:703 BAKERY CORP          CO ID:8263863381 PPD  PMT INFO:TRN*1*CZ100007DKXEC\RMR*IK*BH LINEN\ | -3,033.40 |
| 05/29/24 | BANKCARD         DES:BTOT ADJ   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -30.38 |
| 05/30/24 | ODEKO.COM        DES:ODEKO.COM  ID:ST-V7I5U3D7R5L9  INDN:703 BAKERY CORP          CO ID:4270465600 CCD | -540.80 |

*continued on the next page*



# Your checking account

**703 BAKERY CORP**  |  **Account #** ████████ **8990**  |  **May 1, 2024 to May 31, 2024**

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 05/30/24 | BANKCARD       DES:BTOT ADJ  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -34.46 |
| 05/30/24 | INTUIT 65707285  DES:TRAN FEE  ID:524771097351837  INDN:703 BAKERY CORP        CO ID:9215986202 CCD | -0.84 |
| 05/31/24 | Zelle payment to  YISROEL ZYSLIN Conf# ar0tl6rxf | -392.00 |
| 05/31/24 | 38 DEGREES REFRI DES:SALE       ID:  INDN:703 BAKERY CORP       CO ID:9215986202 CCD | -950.00 |
| 05/31/24 | OPTIMUM 7858       DES:CABLE PMNT ID:52880701  INDN:B  IOUS YOGURT        CO ID:9078580001 PPD | -132.18 |
| 05/31/24 | DAVO TECHNOLOGIE DES:6DAD1977-1 ID:888-659-8432  INDN:PATIS BRYANT PARK PATI  CO ID:5330903620 PPD | -11.47 |
| 05/31/24 | DAVO TECHNOLOGIE DES:7FCBC578-0 ID:888-659-8432  INDN:PATIS TIMES SQUARE PAT  CO ID:5330903620 PPD | -0.13 |
| **Total withdrawals and other debits** | | **-$509,624.64** |

## Checks

| Date | Check # | Amount |
|---|---|---|
| 05/02/24 | 88 | -300.00 |
| 05/13/24 | 90* | -425.43 |
| 05/07/24 | 91 | -910.00 |
| 05/15/24 | 92 | -54.00 |

| Date | Check # | Amount |
|---|---|---|
| 05/10/24 | 99290217* | -1,021.18 |
| 05/06/24 | 99374668* | -716.89 |
| 05/21/24 | 99766075* | -526.53 |
| 05/30/24 | 99914142* | -390.14 |
| **Total checks** | | **-$4,344.17** |
| **Total # of checks** | | **8** |

*  There is a gap in sequential check numbers

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 04/30/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 05/01/24 | Cash Deposit Processing | -106.20 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |

*continued on the next page*

# Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | External transfer fee - Next Day - 05/03/2024 | -5.00 |
| 05/06/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 05/07/24 | External transfer fee - Next Day - 05/06/2024 | -5.00 |
| 05/07/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 05/09/24 | External transfer fee - Next Day - 05/08/2024 | -5.00 |
| 05/13/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 05/13/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 05/14/24 | External transfer fee - Next Day - 05/13/2024 | -5.00 |
| 05/14/24 | External transfer fee - Next Day - 05/13/2024 | -5.00 |
| 05/15/24 | External transfer fee - Next Day - 05/14/2024 | -5.00 |
| 05/16/24 | External transfer fee - Next Day - 05/15/2024 | -5.00 |
| 05/16/24 | External transfer fee - Next Day - 05/15/2024 | -5.00 |
| 05/16/24 | External transfer fee - Next Day - 05/15/2024 | -5.00 |
| 05/17/24 | External transfer fee - Next Day - 05/16/2024 | -5.00 |
| 05/20/24 | External transfer fee - Next Day - 05/17/2024 | -5.00 |
| 05/20/24 | External transfer fee - Next Day - 05/17/2024 | -5.00 |
| 05/20/24 | External transfer fee - Next Day - 05/17/2024 | -5.00 |
| 05/20/24 | External transfer fee - Next Day - 05/17/2024 | -5.00 |
| 05/20/24 | External transfer fee - Next Day - 05/17/2024 | -5.00 |
| 05/20/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/21/24 | External transfer fee - Next Day - 05/20/2024 | -5.00 |
| 05/21/24 | External transfer fee - Next Day - 05/20/2024 | -5.00 |
| 05/21/24 | External transfer fee - Next Day - 05/20/2024 | -5.00 |

*continued on the next page*



<span style="color:red">**Your checking account**</span>

703 BAKERY CORP   |   Account # ███████ 8990   |   May 1, 2024 to May 31, 2024

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/21/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/22/24 | External transfer fee - Next Day - 05/21/2024 | -5.00 |
| 05/23/24 | Wire Transfer Fee | -30.00 |
| 05/23/24 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| 05/23/24 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| 05/23/24 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| 05/23/24 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| 05/28/24 | Wire Transfer Fee | -30.00 |
| 05/31/24 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$341.20** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 05/01 | 12,258.09 | 05/13 | 45,392.92 | 05/22 | 23,235.07 |
| 05/02 | 10,377.99 | 05/14 | 34,678.19 | 05/23 | 15,828.37 |
| 05/03 | 48,463.48 | 05/15 | 16,509.42 | 05/24 | 12,668.66 |
| 05/06 | 54,953.01 | 05/16 | 2,203.10 | 05/28 | 673.98 |
| 05/07 | 25,173.64 | 05/17 | 1,425.50 | 05/29 | 41.12 |
| 05/08 | 43,027.62 | 05/20 | 101,452.06 | 05/30 | 1,925.49 |
| 05/09 | 56,696.31 | 05/21 | 21,027.06 | 05/31 | 4,329.01 |
| 05/10 | 67,458.63 | | | | |

This page intentionally left blank

**BANK OF AMERICA**

703 BAKERY CORP   |   Account # ████ 8990   |   May 1, 2024 to May 31, 2024

## Check images

**Account number:** ████ **8990**

Check number: 88   |   Amount: $300.00



Check number: 90   |   Amount: $425.43



Check number: 91   |   Amount: $910.00



Check number: 92   |   Amount: $54.00



Check number: 99290217   |   Amount: $1,021.18



Check number: 99374668   |   Amount: $716.89

Check number: 99766075   |   Amount: $526.53



Check number: 99914142   |   Amount: $390.14

703 BAKERY CORP   |   Account #          8990   | Document May

This page intentionally left blank


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for June 1, 2024 to June 30, 2024                    Account number: ███████ 8990

**703 BAKERY CORP      DBA PATIS BAKERY**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2024 | $4,329.01 | # of deposits/credits: 83 |
| Deposits and other credits | 107,173.51 | # of withdrawals/debits: 116 |
| Withdrawals and other debits | -93,430.16 | # of items-previous cycle¹: 8 |
| Checks | -751.62 | # of days in cycle: 30 |
| Service fees | -135.30 | Average ledger balance: $5,921.73 |
| **Ending balance on June 30, 2024** | **$17,185.44** | ¹Includes checks paid, deposited items and other debits |



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Sherry Springer
646.679.5750
sherry.springer@bofa.com

SSM-09-23-0714.B | 5972504

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender



**Your checking account**

703 BAKERY CORP   |   Account #▮▮▮▮▮ 8990   |   June 1, 2024 to June 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | 1,959.96 |
| 06/03/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | 1,599.35 |
| 06/03/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | 1,369.40 |
| 06/03/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | 1,133.66 |
| 06/03/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | 1,059.23 |
| 06/03/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | 987.03 |
| 06/03/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | 601.68 |
| 06/03/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | 592.55 |
| 06/03/24 | INTUIT 63744415 DES:DEPOSIT    ID:524771097351837  INDN:703 BAKERY CORP        CO ID:9215986202 CCD | 63.04 |
| 06/04/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | 873.45 |
| 06/04/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | 820.15 |
| 06/04/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | 808.25 |
| 06/05/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | 1,698.84 |
| 06/05/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | 970.04 |
| 06/05/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF CO ID:5921267939 CCD | 666.10 |

*continued on the next page*

---

BUSINESS ADVANTAGE

# View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0007.B | 6019109

703 BAKERY CORP   |   Account #          8990   |   June 1, 2024 to June 30, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/06/24 | BANKCARD        DES:BTOT DEP  ID:518993320404932 INDN:PATIS.COM | CO | 2,172.82 |
| | ID:5921267939 CCD | | |
| 06/06/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 1,122.93 |
| | ID:5921267939 CCD | | |
| 06/06/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 917.09 |
| | ID:5921267939 CCD | | |
| 06/07/24 | BANKCARD        DES:BTOT DEP  ID:518993320404932 INDN:PATIS.COM | CO | 1,793.93 |
| | ID:5921267939 CCD | | |
| 06/07/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 89.22 |
| | ID:5921267939 CCD | | |
| 06/07/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 64.51 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD        DES:BTOT DEP  ID:518993320404932 INDN:PATIS.COM | CO | 2,446.00 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD        DES:BTOT DEP  ID:518993320404932 INDN:PATIS.COM | CO | 1,750.07 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 1,696.90 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 1,429.56 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 1,134.97 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 967.93 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 937.83 |
| | ID:5921267939 CCD | | |
| 06/10/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 873.73 |
| | ID:5921267939 CCD | | |
| 06/11/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 1,007.89 |
| | ID:5921267939 CCD | | |
| 06/11/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 794.17 |
| | ID:5921267939 CCD | | |
| 06/11/24 | BANKCARD        DES:BTOT DEP  ID:518993320404932 INDN:PATIS.COM | CO | 691.98 |
| | ID:5921267939 CCD | | |
| 06/12/24 | BANKCARD        DES:BTOT DEP  ID:518993320404932 INDN:PATIS.COM | CO | 3,043.77 |
| | ID:5921267939 CCD | | |
| 06/12/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 890.92 |
| | ID:5921267939 CCD | | |
| 06/12/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 662.91 |
| | ID:5921267939 CCD | | |
| 06/13/24 | BANKCARD        DES:MTOT DEP  ID:518993320404932 INDN:PATIS.COM | CO | 3,968.11 |
| | ID:5921267939 CCD | | |
| 06/13/24 | BANKCARD        DES:BTOT DEP  ID:518993321146136 INDN:PATIS TIME SQUARE SELF | CO | 614.16 |
| | ID:5921267939 CCD | | |

*continued on the next page*



**Your checking account**

703 BAKERY CORP  |  Account #███████ 8990  |  June 1, 2024 to June 30, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 06/13/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 493.87 |
| 06/14/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM            CO ID:5921267939 CCD | 641.64 |
| 06/14/24 | BANKCARD      DES:MTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 462.34 |
| 06/14/24 | BANKCARD      DES:MTOT DEP   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 358.21 |
| 06/17/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 2,125.98 |
| 06/17/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,816.65 |
| 06/17/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM            CO ID:5921267939 CCD | 1,714.56 |
| 06/17/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 587.17 |
| 06/17/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM            CO ID:5921267939 CCD | 504.08 |
| 06/17/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 467.29 |
| 06/17/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 378.28 |
| 06/17/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 373.70 |
| 06/17/24 | INTUIT 47560175  DES:DEPOSIT    ID:524771097351837  INDN:703 BAKERY CORP      CO ID:9215986202 CCD | 73.22 |
| 06/17/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM            CO ID:5921267939 CCD | 38.44 |
| 06/18/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM            CO ID:5921267939 CCD | 1,650.09 |
| 06/18/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 614.22 |
| 06/18/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 576.82 |
| 06/20/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM            CO ID:5921267939 CCD | 2,091.55 |
| 06/20/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 1,458.30 |
| 06/20/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM            CO ID:5921267939 CCD | 1,001.18 |

*continued on the next page*

703 BAKERY CORP   |   Account #▮▮▮▮▮▮▮ 8990   |   June 1, 2024 to June 30, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 06/20/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 3.81 |
| 06/21/24 | Counter Credit | 7,388.00 |
| 06/21/24 | Counter Credit | 4,415.00 |
| 06/21/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | 2,619.90 |
| 06/21/24 | Counter Credit | 1,943.00 |
| 06/21/24 | Counter Credit | 1,527.00 |
| 06/21/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 460.16 |
| 06/21/24 | INTUIT 64858435 DES:DEPOSIT   ID:524771097351837  INDN:703 BAKERY CORP       CO ID:9215986202 CCD | 329.36 |
| 06/24/24 | Counter Credit | 1,139.00 |
| 06/24/24 | Counter Credit | 1,073.42 |
| 06/24/24 | Counter Credit | 967.00 |
| 06/24/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | 688.06 |
| 06/24/24 | BANKCARD      DES:BTOT DEP  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | 234.31 |
| 06/24/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | 120.08 |
| 06/25/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | 39.00 |
| 06/26/24 | Online Banking transfer from CHK 4694 Confirmation# 1540427535 | 3,000.00 |
| 06/26/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | 787.51 |
| 06/27/24 | Counter Credit | 3,356.00 |
| 06/27/24 | Counter Credit | 474.00 |
| 06/27/24 | Counter Credit | 472.00 |
| 06/27/24 | Counter Credit | 45.00 |
| 06/27/24 | BANKCARD      DES:BTOT DEP  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | 26.18 |
| 06/28/24 | Counter Credit | 9,368.00 |
| 06/28/24 | Counter Credit | 2,123.00 |
| 06/28/24 | Counter Credit | 1,637.00 |
| 06/28/24 | Counter Credit | 1,236.00 |
| **Total deposits and other credits** | | **$107,173.51** |



**Your checking account**

703 BAKERY CORP   |   Account #  ▮▮▮▮▮ 8990   |   June 1, 2024 to June 30, 2024

# Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 06/03/24 | TRANSFER 703 BAKERY CORP DBA :Orthodox Union Confirmation# 1542029859 | -2,000.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP DBA :Waking Creative LLC Confirmation# 1542034752 | -1,000.00 |
| 06/03/24 | Zelle payment to  Yonah Parshan Conf# ciq0ofoxf | -150.00 |
| 06/03/24 | BANKCARD      DES:MTOT DISC  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:4518088069 CCD | -1,550.86 |
| 06/03/24 | itsacheckmate.co DES:itsacheckm ID:ST-J5P6T0N7D0V2  INDN:PATIS BAKERY PATIS KAM  CO ID:1800948598 CCD | -940.50 |
| 06/03/24 | BANKCARD      DES:MTOT DISC  ID:518993320404932  INDN:PATIS.COM      CO ID:4518088069 CCD | -572.85 |
| 06/03/24 | ACTION ENVIRONME DES:BT0531      ID:000000271979216  INDN:703 Bakery      CO ID:1134000316 CCD | -500.00 |
| 06/03/24 | BANKCARD      DES:BTOT ADJ  ID:518993320404932  INDN:PATIS.COM      CO ID:5921267939 CCD | -84.54 |
| 06/03/24 | GC<>DELIVERECT  DES:FDRE7SX   ID:P6XF  INDN:703 Bakery Corp      CO ID:0514670203 IAT PMT INFO: BUS 000000000000006440 | -64.40 |
| 06/03/24 | GC<>DELIVERECT  DES:XGGKM7N   ID:CAZQ  INDN:703 Bakery Corp      CO ID:0514670203 IAT PMT INFO: BUS 000000000000004130 | -41.30 |
| 06/03/24 | GC<>DELIVERECT  DES:3VAE2RY   ID:BCYR  INDN:703 Bakery Corp      CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 06/03/24 | GC<>DELIVERECT  DES:6FSCNDN   ID:PWTP  INDN:703 Bakery Corp      CO ID:0514670203 IAT PMT INFO: BUS 000000000000000599 | -5.99 |
| 06/03/24 | GC<>DELIVERECT  DES:C6SK428   ID:N7AR  INDN:703 Bakery Corp      CO ID:0514670203 IAT PMT INFO: BUS 000000000000000276 | -2.76 |
| 06/03/24 | INTUIT 77187035  DES:TRAN FEE   ID:524771097351837  INDN:703 BAKERY CORP      CO ID:9215986202 CCD | -0.63 |
| 06/04/24 | ACTION ENVIRONME DES:BT0603      ID:000000274515508  INDN:703 Bakery Corp      CO ID:1134000316 CCD | -5,000.00 |
| 06/04/24 | PUBLIC SERVICE  DES:PSEG      ID:007301480806  INDN:703 BAKERY CORP      CO ID:4221212800 PPD | -1,028.89 |
| 06/04/24 | DAVO TECHNOLOGIE DES:01DE6CDE-F ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -419.09 |
| 06/04/24 | 7shifts      DES:7shifts   ID:ST-I5Y2U3I8B4W2  INDN:703 BAKERY CORP      CO ID:1800948598 WEB | -229.94 |
| 06/04/24 | NGRID37      DES:NGRID37WEB ID:8148273025  INDN:703 BAKERY CORP 323      CO ID:9111019782 WEB | -44.70 |
| 06/05/24 | ODEKO.COM      DES:ODEKO.COM  ID:ST-Y0Y0N9D0T4S3  INDN:703 BAKERY CORP      CO ID:1800948598 CCD | -3,561.69 |
| 06/05/24 | GOOGLE      DES:APPS_COMME ID:US00413NIK  INDN:703 Bakery Corp      CO ID:FXXXXXXXX CCD | -489.60 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 06/05/24 | DAVO TECHNOLOGIE DES:427A0CC1-0 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1.77 |
| 06/06/24 | Zelle payment to  EPA Co for "Patis 0027518"; Conf# bv7br2e3q | -1,088.75 |
| 06/06/24 | TRANSFER 703 BAKERY CORP DBA :City Signs Inc Confirmation# 1770614918 | -816.56 |
| 06/06/24 | Zelle payment to BRISMAN LAW FIRM PC Conf# hhziexfnt | -397.50 |
| 06/06/24 | BANKCARD      DES:BTOT ADJ  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -91.29 |
| 06/06/24 | DAVO TECHNOLOGIE DES:A9F22611-C ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -0.01 |
| 06/07/24 | Zelle payment to  KARLA MOLINA HERNANDEZ Conf# ii3hgml1w | -756.56 |
| 06/07/24 | OPTIMUM 7870      DES:CABLE PMNT ID:46235301  INDN:P IOUS PIZZA          CO ID:9078700001 PPD | -231.24 |
| 06/07/24 | VERIZON      DES:PAYMENTREC ID:3572451620001  INDN:OLEG AZIZOV          CO ID:9783397101 WEB | -124.47 |
| 06/07/24 | DAVO TECHNOLOGIE DES:B2EEADA4-1 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1.59 |
| 06/10/24 | TRANSFER 703 BAKERY CORP DBA :A1 Bakery Supply Inc Confirmation# 0503126563 | -7,427.00 |
| 06/10/24 | TRANSFER 703 BAKERY CORP DBA :Devash Farms, LTD Confirmation# 0503131917 | -1,978.00 |
| 06/10/24 | Online Banking Transfer Conf# q7pmvn9i6; RASKINS FISH MARKET INC | -2,307.00 |
| 06/10/24 | Zelle payment to  GOLDIE NYC LLC Conf# dcvtw8q71 | -500.00 |
| 06/10/24 | Zelle payment to  Yonah Parshan Conf# e8ihcocbz | -150.00 |
| 06/10/24 | BANKCARD      DES:BTOT ADJ  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | -245.05 |
| 06/10/24 | GOOGLE      DES:GOOGLE_VOI ID:US004165D2  INDN:703 Bakery Corp          CO ID:2203699496 CCD | -3.46 |
| 06/10/24 | DAVO TECHNOLOGIE DES:5E9C5AB3-5 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -2.08 |
| 06/11/24 | GC<>CHOCO      DES:CH-Y8RB4R6 ID:3JA4  INDN:703 Bakery Corp          CO ID:0514670203 CCD | -560.00 |
| 06/11/24 | VERIZON      DES:PAYMENTREC ID:2555931560001  INDN:703 CORP          CO ID:9783397101 WEB | -443.77 |
| 06/11/24 | Tripleseat Softw DES:9782916436 ID:  INDN:703 Bakery Corp          CO ID:0010142370 WEB | -381.06 |
| 06/12/24 | CNA      ACH DES:PREM-PYMT  ID:3038093486  INDN:703 BAKERY CORP DBA PA  CO ID:9896553001 CCD | -4,042.55 |
| 06/12/24 | DAVO TECHNOLOGIE DES:07BC5D8E-E ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -4.50 |
| 06/14/24 | Online Banking Transfer Conf# oq6do8g05; Cappellanes | -4,582.00 |
| 06/14/24 | Online Banking Transfer Conf# pnid3aha9; THE CHOSEN BEAN AND BEVERAGE LLC | -3,000.00 |
| 06/14/24 | Zelle payment to  ELI SHAYEV Conf# hgilmf577 | -452.00 |
| 06/14/24 | Zelle payment to  ABRAHAM SCHWARTZ Conf# cbzd0ce97 | -2,453.00 |
| 06/14/24 | Zelle payment to  Yonah Parshan Conf# cbk7r1a5z | -100.00 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #    8990   |   June 1, 2024 to June 30, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 06/17/24 | TRANSFER 703 BAKERY CORP DBA :Waking Creative LLC Confirmation# 3062274194 | -1,000.00 |
| 06/17/24 | Zelle payment to OLEG SAITSKIY Conf# fb3p7nt6n | -4,000.00 |
| 06/17/24 | ReadyRefresh    DES:ECHECKPAY ID:6706726045 INDN:OLEG AZIZOV        CO ID:BXXXXXXXX CCD | -2,748.15 |
| 06/17/24 | ACTION ENVIRONME DES:BT0614    ID:000000271979384 INDN:703 Bakery        CO ID:1134000316 CCD | -500.00 |
| 06/17/24 | OPTIMUM 7836    DES:CABLE PMNT ID:84271303 INDN:7   BAKERY CORP.      CO ID:9078360001 PPD | -174.04 |
| 06/17/24 | BANKCARD        DES:BTOT ADJ  ID:518993321146136 INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -69.19 |
| 06/17/24 | INTUIT 61907225 DES:TRAN FEE  ID:524771097351837 INDN:703 BAKERY CORP      CO ID:9215986202 CCD | -0.73 |
| 06/18/24 | Zelle payment to CHARLIE AUTO SERVICES LLC Conf# cd1vy2r1k | -458.49 |
| 06/18/24 | Zelle payment to MARILYN MINCHALA LATACELA Conf# i8irpfppm | -1,165.15 |
| 06/20/24 | Zelle payment to BARUCH FELDHEIM Conf# eazigmzl8 | -1,590.00 |
| 06/20/24 | ODEKO.COM       DES:ODEKO.COM ID:ST-L8W3R3U2Y7Q4 INDN:703 BAKERY CORP      CO ID:1800948598 CCD | -1,732.25 |
| 06/20/24 | IESI WASTE SVC  DES:WEB_PAY   ID:06804394060524 INDN:OLEG AZIZOV        CO ID:6752712191 WEB | -702.46 |
| 06/20/24 | STATE FARM RO 27 DES:CPC-CLIENT ID:17 S 1343232717  INDN: 703 BAKERY CORP      CO ID:9000313004 CCD | -543.28 |
| 06/20/24 | BANKCARD        DES:BTOT ADJ  ID:518993321146136 INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -27.65 |
| 06/21/24 | Zelle payment to Yonah Parshan Conf# hipy9biab | -150.00 |
| 06/21/24 | DAVO TECHNOLOGIE DES:6588FC05-4 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,253.31 |
| 06/21/24 | DAVO TECHNOLOGIE DES:64497D9C-B ID:888-659-8432 INDN:PATIS TIMES SQUARE PAT  CO ID:5330903620 PPD | -128.58 |
| 06/21/24 | DAVO TECHNOLOGIE DES:160A04EA-E ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -116.51 |
| 06/21/24 | DAVO TECHNOLOGIE DES:32808E40-8 ID:888-659-8432 INDN:PATIS BRYANT PARK PATI  CO ID:5330903620 PPD | -56.90 |
| 06/21/24 | DAVO TECHNOLOGIE DES:48EFCA88-7 ID:888-659-8432 INDN:PATIS AVE M PATIS AVE   CO ID:5330903620 PPD | -47.85 |
| 06/21/24 | DAVO TECHNOLOGIE DES:327E5520-4 ID:888-659-8432 INDN:PATIS CROWN HEIGHTS PA  CO ID:5330903620 PPD | -45.83 |
| 06/21/24 | DAVO TECHNOLOGIE DES:F55DDC29-F ID:888-659-8432 INDN:PATIS BK SQUARE PATIS   CO ID:5330903620 PPD | -24.99 |
| 06/21/24 | DAVO TECHNOLOGIE DES:BF28D556-3 ID:888-659-8432 INDN:PATIS ON LEXINGTON PAT  CO ID:5330903620 PPD | -12.35 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 06/21/24 | INTUIT 79086525  DES:TRAN FEE ID:524771097351837  INDN:703 BAKERY CORP          CO ID:9215986202 CCD | -3.29 |
| 06/21/24 | DAVO TECHNOLOGIE DES:25E92ADA-B ID:888-659-8432  INDN:PATIS NOMO PATIS NOMO   CO ID:5330903620 PPD | -1.34 |
| 06/24/24 | TRANSFER 703 BAKERY CORP DBA :Waking Creative LLC Confirmation# 3922749085 | -1,000.00 |
| 06/24/24 | TRANSFER 703 BAKERY CORP DBA :McDonald Ave Paper & Confirmation# 0224464403 | -7,000.00 |
| 06/24/24 | TRANSFER 703 BAKERY CORP DBA :Rossman Fruit & Vege Confirmation# 0224476724 | -4,062.00 |
| 06/24/24 | Zelle payment to  CHARLIE AUTO SERVICES LLC Conf# a0wevp5q7 | -459.00 |
| 06/24/24 | 7shifts          DES:7shifts   ID:ST-A5A9O6O5O8W1  INDN:703 BAKERY          CO ID:1800948598 WEB | -1,724.55 |
| 06/24/24 | Bank of America Vehicle Loan Bill Payment | -1,581.67 |
| 06/24/24 | STATE FARM RO 08 DES:CPC-CLIENT ID:17 S 1379004217  INDN:703 BAKERY CORP          CO ID:9000313400 CCD | -1,453.80 |
| 06/24/24 | DAVO TECHNOLOGIE DES:6032D085-3 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,429.86 |
| 06/24/24 | INTUIT *         DES:QBooks Onl ID:9546103  INDN:703 BAKERY CORP          CO ID:0000756346 CCD | -90.00 |
| 06/24/24 | BANKCARD         DES:BTOT ADJ  ID:518993320404932 INDN:PATIS.COM          CO ID:5921267939 CCD | -55.07 |
| 06/24/24 | VEOLIA WATER NEW DES:WATER BILL ID:10003870611763  INDN:BERRYLICIOUS PIZZA AND  CO ID:7973470100 CCD | -53.10 |
| 06/24/24 | BANKCARD         DES:BTOT ADJ  ID:518993320404932 INDN:PATIS.COM          CO ID:5921267939 CCD | -47.31 |
| 06/24/24 | BANKCARD         DES:BTOT ADJ  ID:518993320404932 INDN:PATIS.COM          CO ID:5921267939 CCD | -38.84 |
| 06/24/24 | BANKCARD         DES:BTOT ADJ  ID:518993321146136 INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -7.62 |
| 06/24/24 | DAVO TECHNOLOGIE DES:C7D2379E-3 ID:888-659-8432  INDN:PATIS AVE M PATIS AVE   CO ID:5330903620 PPD | -3.58 |
| 06/24/24 | DAVO TECHNOLOGIE DES:16BB4DE3-8 ID:888-659-8432  INDN:PATIS BK SQUARE PATIS   CO ID:5330903620 PPD | -2.66 |
| 06/25/24 | DAVO TECHNOLOGIE DES:D87812FC-1 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,215.99 |
| 06/25/24 | DAVO TECHNOLOGIE DES:5EBB4FFC-B ID:888-659-8432  INDN:PATIS TIMES SQUARE PAT  CO ID:5330903620 PPD | -414.66 |
| 06/25/24 | DAVO TECHNOLOGIE DES:F38E59C1-C ID:888-659-8432  INDN:PATIS TIMES SQUARE PAT  CO ID:5330903620 PPD | -294.36 |
| 06/25/24 | DAVO TECHNOLOGIE DES:552C1B32-D ID:888-659-8432  INDN:PATIS CROWN HEIGHTS PA  CO ID:5330903620 PPD | -229.49 |
| 06/25/24 | DAVO TECHNOLOGIE DES:10CCC430-8 ID:888-659-8432  INDN:PATIS AVE M PATIS AVE   CO ID:5330903620 PPD | -208.71 |
| 06/25/24 | VERIZON          DES:PAYMENTREC ID:5571170640001  INDN:YASA B          CO ID:9783397101 TEL | -196.99 |

*continued on the next page*



# Your checking account

**703 BAKERY CORP**  |  **Account #** ████████ **8990**  |  June 1, 2024 to June 30, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/25/24 | itsacheckmate.co DES:itsacheckm ID:ST-S8M2C2U7A9Q2 INDN:PATIS BAKERY PATIS KAM CO ID:1800948598 CCD | -85.50 |
| 06/25/24 | itsacheckmate.co DES:itsacheckm ID:ST-P1P7X8L0C3C5 INDN:PATIS BAKERY PATIS KAM CO ID:4270465600 CCD | -33.09 |
| 06/26/24 | DAVO TECHNOLOGIE DES:B357428C-E ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1,373.01 |
| 06/26/24 | North Country Bu DES:PAYMENT ID:24062413899185 INDN:703 BAKERY CORP CO ID:1454145354 CCD | -37.99 |
| 06/27/24 | DAVO TECHNOLOGIE DES:B1BE8B7B-3 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1,496.09 |
| 06/27/24 | ODEKO.COM DES:ODEKO.COM ID:ST-B5D7A7S4S6M4 INDN:703 BAKERY CORP CO ID:4270465600 CCD | -845.00 |
| 06/28/24 | DAVO TECHNOLOGIE DES:E595C513-2 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1,542.59 |
| 06/28/24 | BANKCARD DES:BTOT ADJ ID:518993320404932 INDN:PATIS.COM CO ID:5921267939 CCD | -34.76 |

| **Total withdrawals and other debits** | **-$93,430.16** |
|---|---|

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 06/05/24 | 5034 | -105.00 | | 06/25/24 | 99997924* | -646.62 |
| | | | | **Total checks** | | **-$751.62** |
| | | | | **Total # of checks** | | **2** |

*  There is a gap in sequential check numbers

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 05/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $15,000+ combined average monthly balance in linked business accounts has been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 06/03/24 | Cash Deposit Processing | -90.30 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/07/24 | External transfer fee - Next Day - 06/06/2024 | -5.00 |
| 06/11/24 | External transfer fee - Next Day - 06/10/2024 | -5.00 |

*continued on the next page*

703 BAKERY CORP  |  Account # ████████ 8990  |  June 1, 2024 to June 30, 2024

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 06/11/24 | External transfer fee - Next Day - 06/10/2024 | -5.00 |
| 06/18/24 | External transfer fee - Next Day - 06/17/2024 | -5.00 |
| 06/25/24 | External transfer fee - Next Day - 06/24/2024 | -5.00 |
| 06/25/24 | External transfer fee - Next Day - 06/24/2024 | -5.00 |
| 06/25/24 | External transfer fee - Next Day - 06/24/2024 | -5.00 |
| **Total service fees** | | **-$135.30** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 06/01 | 4,329.01 | 06/11 | 3,976.49 | 06/21 | 18,078.79 |
| 06/03 | 6,659.20 | 06/12 | 4,527.04 | 06/24 | 3,291.60 |
| 06/04 | 2,428.43 | 06/13 | 9,603.18 | 06/25 | -9.81 |
| 06/05 | 1,605.35 | 06/14 | 478.37 | 06/26 | 2,366.70 |
| 06/06 | 3,424.08 | 06/17 | 65.63 | 06/27 | 4,398.79 |
| 06/07 | 4,252.88 | 06/18 | 1,278.12 | 06/28 | 17,185.44 |
| 06/10 | 2,877.28 | 06/20 | 1,237.32 | | |



**703 BAKERY CORP**   |   Account #████████ 8990   |   June 1, 2024 to June 30, 2024

## Check images

**Account number: 3810 6897 8990**

Check number: 5034   |  Amount:  $105.00

Check number: 99997924   |  Amount:  $646.62





This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

📝 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for May 1, 2024 to May 31, 2024                    Account number: ████ 4694

**703 BAKERY CORP      DBA PATIS BAKERY**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2024 | $50,050.22 | # of deposits/credits: 37 |
| Deposits and other credits | 503,310.48 | # of withdrawals/debits: 222 |
| Withdrawals and other debits | -328,927.80 | # of items–previous cycle[1]: 105 |
| Checks | -127,801.55 | # of days in cycle: 31 |
| Service fees | -5.00 | Average ledger balance: $76,232.84 |
| **Ending balance on May 31, 2024** | **$96,626.35** | [1]Includes checks paid, deposited items and other debits |

## You've got a banking partner ready to help.



As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Sherry Springer
646.679.5750
sherry.springer@bofa.com

SSM-09-23-0714.B | 5972504

703 BAKERY CORP   |   Account # ████████ 4694   |   January 1, 2024 to January 31, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

– Tell us your name and account number.
– Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
– Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and  Equal Housing Lender



## Your checking account

703 BAKERY CORP  |  Account # ▮▮▮▮ 4694  |  May 1, 2024 to May 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 05/03/24 | WIRE TYPE:WIRE IN DATE: 240503 TIME:1034 ET TRN:2024050300316626 SEQ:067015096013270/006687 ORIG:DATA POINTS ENTERPRISE LL ID:210032199 SND BK:OPTIMUMBANK ID:067015096 PMT DET:703 BAKERY  CORP DBA PATIS BAKERY | 200,000.00 |
| 05/07/24 | UBER USA 6787    DES:EDI PAYMNT ID:XSLYCV1O0P736UK  INDN:703 Bakery Corp        CO ID:3320456349 CCD  PMT INFO:REF*TN*XSLYCV1O0P\ | 4,247.38 |
| 05/07/24 | UBER USA 6787    DES:EDI PAYMNT ID:VDN1C1Q6X4TYH8K  INDN:Patis Bakery        CO ID:3320456349 CCD  PMT INFO:REF*TN*VDN1C1Q6X4\ | 2,972.47 |
| 05/07/24 | UBER USA 6787    DES:EDI PAYMNT ID:VUWXMT2EUIB6JKC  INDN:Patis Bakery        CO ID:3320456349 CCD  PMT INFO:REF*TN*VUWXMT2EUI\ | 2,171.18 |
| 05/07/24 | UBER USA 6787    DES:EDI PAYMNT ID:CIWNHGNFBF7JENF  INDN:Patis        CO ID:3320456349 CCD  PMT INFO:REF*TN*CIWNHGNFBF\ | 1,689.79 |
| 05/07/24 | UBER USA 6787    DES:EDI PAYMNT ID:5SUBGR8VWI1YI1Y  INDN:703 Bakery Corp        CO ID:3320456349 CCD  PMT INFO:REF*TN*5SUBGR8VWI\ | 1,577.34 |
| 05/07/24 | DeliverectNV    DES:PAYOUT    ID:TX40883456400XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX40883456400XT**3S5U3462UD5WGR5P\ RMR*IK*TX40883456400XT DeliverectNV pay\ | 977.90 |
| 05/07/24 | UBER USA 6787    DES:EDI PAYMNT ID:HRHTQQO80J96E6C  INDN:Patis Bakery        CO ID:3320456349 CCD  PMT INFO:REF*TN*HRHTQQO80J\ | 93.23 |
| 05/10/24 | GRUBHUB INC    DES:May Actvty ID:24051008kG4wFmM  INDN:703 BAKERY CORP        CO ID:1261328194 CCD | 749.10 |
| 05/10/24 | GRUBHUB INC    DES:May Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP        CO ID:1261328194 CCD | 354.68 |
| 05/10/24 | GRUBHUB INC    DES:May Actvty ID:24051008eVvWd8J  INDN:703 BAKERY CORP        CO ID:1261328194 CCD | 230.29 |
| 05/10/24 | GRUBHUB INC    DES:May Actvty ID:24051008bw2w003  INDN:703 Bakery Corp        CO ID:1261328194 CCD | 212.83 |
| 05/10/24 | GRUBHUB INC    DES:May Actvty ID:24051008PJ33Wsz  INDN:703 Bakery Corp        CO ID:1261328194 CCD | 97.33 |
| 05/10/24 | GRUBHUB INC    DES:May Actvty ID:24051008bL5q8uK  INDN:703 BAKERY CORP        CO ID:1261328194 CCD | 67.53 |
| 05/14/24 | Online Banking transfer from CHK 8990 Confirmation# 1969165748 | 15,000.00 |

*continued on the next page*

## Check fraud is on the rise

Consider writing fewer checks and paying bills in our Mobile app, Online Banking, or setting up automatic payments directly on utility sites.

Scan the code to learn more or visit: **bofa.com/HelpPreventFraud**



When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM-05-23-0809.C  I  5695722

703 BAKERY CORP   |   Account #▮▮▮▮4694   |   May 1, 2024 to May 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 05/14/24 | DeliverectNV   DES:PAYOUT   ID:TX41026457000XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX41026457000XT**4VXM2Y62X56YGI6L\ RMR*IK*TX41026457000XT DeliverectNV pay\ | 7,211.83 |
| 05/17/24 | GRUBHUB INC    DES:May Actvty ID:24051715kG4wFmM  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 842.40 |
| 05/17/24 | ADP WAGE PAY   DES:WAGE PAY   ID:536092569309AIN  INDN:703 BAKERY CORP PATIS   CO ID:9333006057 CCD | 310.05 |
| 05/17/24 | GRUBHUB INC    DES:May Actvty ID:24051715PJ33Wsz  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 244.04 |
| 05/17/24 | GRUBHUB INC    DES:May Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 228.08 |
| 05/17/24 | GRUBHUB INC    DES:May Actvty ID:24051715bw2w003  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 183.81 |
| 05/17/24 | GRUBHUB INC    DES:May Actvty ID:24051715bL5q8uK  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 110.13 |
| 05/21/24 | Online Banking transfer from CHK 8990 Confirmation# 4230537407 | 100,000.00 |
| 05/21/24 | WIRE TYPE:WIRE IN DATE: 240521 TIME:1128 ET TRN:2024052100328507 SEQ:0214066670629148/008224 ORIG:703 BAKERY CORP ID:5000243369 SND BK:DIME COM MUNITY BANK ID:021406667 | 50,000.00 |
| 05/21/24 | DeliverectNV   DES:PAYOUT   ID:TX41175971900XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX41175971900XT**4VXM1T62ZX7Z4FLQ\ RMR*IK*TX41175971900XT DeliverectNV pay\ | 6,817.54 |
| 05/24/24 | GRUBHUB INC    DES:May Actvty ID:24052422kG4wFmM  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 1,145.75 |
| 05/24/24 | GRUBHUB INC    DES:May Actvty ID:24052422PJ33Wsz  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 354.29 |
| 05/24/24 | GRUBHUB INC    DES:May Actvty ID:24052422bw2w003  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 86.39 |
| 05/24/24 | GRUBHUB INC    DES:May Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 50.38 |
| 05/24/24 | GRUBHUB INC    DES:May Actvty ID:24052422bL5q8uK  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 41.28 |
| 05/28/24 | WIRE TYPE:WIRE IN DATE: 240528 TIME:1115 ET TRN:2024052800684636 SEQ:0214066670631111/009268 ORIG:703 BAKERY CORP ID:5000243369 SND BK:DIME COM MUNITY BANK ID:021406667 | 100,000.00 |
| 05/29/24 | DeliverectNV   DES:PAYOUT   ID:TX41324359600XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX41324359600XT**4VXOCK632P7P9HZI\ RMR*IK*TX41324359600XT DeliverectNV pay\ | 4,188.42 |
| 05/31/24 | GRUBHUB INC    DES:May Actvty ID:24053129kG4wFmM  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 524.55 |
| 05/31/24 | GRUBHUB INC    DES:May Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 189.79 |
| 05/31/24 | GRUBHUB INC    DES:May Actvty ID:24053129PJ33Wsz  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 177.61 |

*continued on the next page*



## Your checking account

703 BAKERY CORP   |   Account #  ████  4694   |   May 1, 2024 to May 31, 2024

## Deposits and other credits - continued

| Date | Description | | Amount |
|---|---|---|---|
| 05/31/24 | GRUBHUB INC    DES:May Actvty ID:24053129bL5q8uK  INDN:703 BAKERY CORP     CO ID:1261328194 CCD | | 86.70 |
| 05/31/24 | GRUBHUB INC    DES:May Actvty ID:24053129bw2w003  INDN:703 Bakery Corp    CO ID:1261328194 CCD | | 76.39 |
| **Total deposits and other credits** | | | **$503,310.48** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 05/03/24 | Online Banking transfer to CHK 8990 Confirmation# 4375472183 | -100,000.00 |
| 05/03/24 | Square Inc    DES:SQ240503   ID:T35C40P37MPRJT4  INDN:703 Bakery Corp      CO ID:9591330001 WEB | -1,720.00 |
| 05/03/24 | Square Inc    DES:SQ240503   ID:T35X6ZVGEEBSPHM  INDN:703 Bakery Corp      CO ID:9591330001 WEB | -675.00 |
| 05/03/24 | ADP PAYROLL FEES DES:ADP FEES   ID:422572700692  INDN:659859346703 BAKERY CO  CO ID:9659605001 CCD | -409.17 |
| 05/03/24 | NEW JERSEY - AME DES:PAYMENT    ID:220039512657  INDN:703 BAKERY COURT        CO ID:7221546642 PPD | -166.50 |
| 05/03/24 | Square Inc    DES:SQ240503   ID:T3F7875KTQ3A4V4  INDN:703 Bakery Corp      CO ID:9591330001 WEB | -10.00 |
| 05/06/24 | SBA EIDL LOAN    DES:PAYMENT    ID:0000  INDN:OLEG AZIZOV          CO ID:7300000118 CCD PMT INFO:7582168200 | -741.00 |
| 05/07/24 | ADP WAGE PAY    DES:WAGE PAY   ID:440073185479AIN  INDN:703 BAKERY CORP PATIS   CO ID:9333006057 CCD | -10,999.79 |
| 05/08/24 | ADP Tax    DES:ADP Tax   ID:KJAIN 050819A01  INDN:703 BAKERY CORP         CO ID:2223006057 CCD | -6,275.34 |
| 05/08/24 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:440073185480AIN  INDN:703 BAKERY CORP PATIS   CO ID:9555555505 CCD | -515.81 |
| 05/10/24 | ADP PAYROLL FEES DES:ADP FEES   ID:926732839845  INDN:660196659703 BAKERY CO  CO ID:9659605001 CCD | -559.17 |
| 05/14/24 | ADP WAGE PAY    DES:WAGE PAY   ID:929933064879AIN  INDN:703 BAKERY CORP PATIS   CO ID:9333006057 CCD | -47,556.21 |
| 05/14/24 | ADP Tax    DES:ADP Tax   ID:KJAIN 051520A01  INDN:703 BAKERY CORP         CO ID:2223006057 CCD | -33,940.80 |
| 05/15/24 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:559090557711AIN  INDN:703 BAKERY CORP PATIS   CO ID:9555555505 CCD | -2,515.53 |
| 05/16/24 | ADP WAGE PAY    DES:WAGE PAY   ID:650069856361AIN  INDN:703 BAKERY CORP PATIS   CO ID:9333006057 CCD | -443.48 |
| 05/16/24 | ADP Tax    DES:ADP Tax   ID:KJAIN 051621A01  INDN:703 BAKERY CORP         CO ID:2223006057 CCD | -347.28 |
| 05/17/24 | ADP PAYROLL FEES DES:ADP FEES   ID:926932880283  INDN:661093518703 BAKERY CO  CO ID:9659605001 CCD | -231.32 |
| 05/17/24 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:650069856362AIN  INDN:703 BAKERY CORP PATIS   CO ID:9555555505 CCD | -24.87 |
| 05/21/24 | ADP WAGE PAY    DES:WAGE PAY   ID:644089884291AIN  INDN:703 BAKERY CORP PATIS   CO ID:9333006057 CCD | -55,789.95 |

*continued on the next page*

703 BAKERY CORP   |   Account # ████ 4694   |   May 1, 2024 to May 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 05/21/24 | ADP WAGE PAY    DES:WAGE PAY   ID:392593833986AIN INDN:703 BAKERY CORP PATIS   CO ID:9333006057 CCD | -772.10 |
| 05/22/24 | ADP Tax      DES:ADP Tax    ID:KJAIN 052221A01  INDN:703 BAKERY CORP          CO ID:2223006057 CCD | -36,885.52 |
| 05/22/24 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:644089884292AIN INDN:703 BAKERY CORP PATIS   CO ID:9555555505 CCD | -2,808.39 |
| 05/22/24 | ADP WAGE PAY    DES:WAGE PAY   ID:927733283699AIN INDN:703 BAKERY CORP PATIS   CO ID:9333006057 CCD | -647.84 |
| 05/22/24 | ADP Tax      DES:ADP Tax    ID:KJAIN 052222A03  INDN:703 BAKERY CORP          CO ID:2223006057 CCD | -357.07 |
| 05/22/24 | ADP Tax      DES:ADP Tax    ID:KJAIN 052222A02  INDN:703 BAKERY CORP          CO ID:2223006057 CCD | -10.67 |
| 05/22/24 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:392593833987AIN INDN:703 BAKERY CORP PATIS   CO ID:9555555505 CCD | -9.21 |
| 05/23/24 | ADP Tax      DES:ADP Tax    ID:KJAIN 052222A04  INDN:703 BAKERY CORP          CO ID:2223006057 CCD | -144.52 |
| 05/23/24 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:927733283700AIN INDN:703 BAKERY CORP PATIS   CO ID:9555555505 CCD | -74.02 |
| 05/24/24 | ADP PAYROLL FEES DES:ADP FEES   ID:927532681938  INDN:661378580703 BAKERY CO  CO ID:9659605001 CCD | -879.24 |
| 05/24/24 | OSHA PENALTY COL DES:PAYMENT    ID:0000  INDN:703 BAKERY CORP          CO ID:1601201206 CCD | -84.50 |
| 05/28/24 | Zelle payment to Norma cuautle Conf# eiinsteh1 | -614.52 |
| 05/28/24 | Zelle payment to cinthy lopez Conf# i4bl7va7l | -644.88 |
| 05/28/24 | Zelle payment to verina Celaj Conf# dhxs10uei | -496.11 |
| 05/28/24 | Zelle payment to jean zea Conf# fgn1rsa2y | -894.26 |
| 05/28/24 | Zelle payment to dajan koca Conf# clhj7ln0e | -397.04 |
| 05/28/24 | Zelle payment to norah bell Conf# d833vc115 | -294.04 |
| 05/28/24 | Zelle payment to eileen roca Conf# ejyk3fpqu | -478.41 |
| 05/28/24 | Zelle payment to kristina kamentseva Conf# csolo7hss | -267.19 |
| 05/28/24 | Zelle payment to maria saquisilli Conf# csm47yb8a | -789.79 |
| 05/28/24 | Online Banking Transfer Conf# pq2x4ocxh; Cappellanes | -1,016.00 |
| 05/30/24 | TRANSFER 703 BAKERY CORP:Ellie Jacobovits Confirmation# 1506976920 | -3,701.04 |
| 05/30/24 | WIRE TYPE:WIRE OUT DATE:240530 TIME:1301 ET TRN:2024053000434027 SERVICE REF:013967 BNF:MCDONALD AVE PAPER & PLAST ID:1000410686 BNF BK:THE PROVIDENT BANK ID:221272303 PMT DET:494 245794 | -3,900.00 |
| 05/31/24 | Online Banking Transfer Conf# mxcic6sjg; Cappellanes | -4,885.00 |
| 05/31/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1515959992 | -4,000.00 |

Card account # XXXX XXXX XXXX 8864

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/24 | CHECKCARD  0501 NEWTEL 212-457-1941 NY 24801664122017079896586 CKCD 4812 XXXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -40.35 |
| 05/02/24 | CHECKCARD  0501 COGENT WASTE SYSTEMS 718-3497555  NY 24755424123731230793862 CKCD 4900 XXXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -790.43 |
| 05/03/24 | CHECKCARD  0502 OPTIMUM 7836 718-860-3513 NY 24692164123105511092633 RECURRING CKCD 4899 XXXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -124.44 |

**Subtotal for card account # XXXX XXXX XXXX 8864**      **-$955.22**

**Total withdrawals and other debits**      **-$328,927.80**



## Your checking account

**703 BAKERY CORP**  |  Account # ⬛⬛⬛⬛ 4694  |  May 1, 2024 to May 31, 2024

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 05/16/24 | | -758.54 | | 05/06/24 | 2149 | -423.43 |
| 05/30/24 | | -975.77 | | 05/07/24 | 2151* | -334.45 |
| 05/01/24 | 2030 | -159.12 | | 05/06/24 | 2152 | -460.08 |
| 05/07/24 | 2090* | -2,125.17 | | 05/08/24 | 2155* | -834.95 |
| 05/06/24 | 2105* | -756.78 | | 05/15/24 | 2156 | -773.23 |
| 05/06/24 | 2106 | -1,133.77 | | 05/16/24 | 2157 | -860.91 |
| 05/09/24 | 2111* | -664.23 | | 05/16/24 | 2158 | -786.52 |
| 05/16/24 | 2112 | -607.22 | | 05/15/24 | 2159 | -899.22 |
| 05/06/24 | 2113 | -674.45 | | 05/16/24 | 2160 | -848.11 |
| 05/07/24 | 2116* | -304.71 | | 05/16/24 | 2161 | -895.35 |
| 05/07/24 | 2118* | -2,125.17 | | 05/16/24 | 2162 | -724.81 |
| 05/02/24 | 2120* | -719.53 | | 05/20/24 | 2163 | -834.29 |
| 05/06/24 | 2123* | -286.95 | | 05/16/24 | 2164 | -704.34 |
| 05/08/24 | 2124 | -385.47 | | 05/16/24 | 2165 | -1,300.17 |
| 05/03/24 | 2125 | -367.34 | | 05/17/24 | 2166 | -793.92 |
| 05/02/24 | 2126 | -530.23 | | 05/15/24 | 2167 | -810.52 |
| 05/10/24 | 2127 | -413.25 | | 05/17/24 | 2169* | -749.55 |
| 05/02/24 | 2128 | -333.00 | | 05/30/24 | 2170 | -806.25 |
| 05/06/24 | 2129 | -845.30 | | 05/14/24 | 2171 | -2,125.17 |
| 05/02/24 | 2130 | -582.16 | | 05/16/24 | 2172 | -977.07 |
| 05/02/24 | 2131 | -320.06 | | 05/15/24 | 2173 | -1,218.57 |
| 05/02/24 | 2132 | -449.77 | | 05/14/24 | 2174 | -253.86 |
| 05/07/24 | 2133 | -355.21 | | 05/16/24 | 2175 | -205.53 |
| 05/06/24 | 2134 | -572.70 | | 05/15/24 | 2176 | -1,322.73 |
| 05/07/24 | 2135 | -915.72 | | 05/20/24 | 2177 | -435.00 |
| 05/06/24 | 2136 | -206.17 | | 05/15/24 | 2178 | -410.17 |
| 05/06/24 | 2137 | -325.56 | | 05/17/24 | 2183* | -169.76 |
| 05/06/24 | 2138 | -524.99 | | 05/15/24 | 2184 | -770.47 |
| 05/03/24 | 2139 | -862.80 | | 05/16/24 | 2185 | -81.30 |
| 05/09/24 | 2140 | -735.09 | | 05/14/24 | 2186 | -855.95 |
| 05/16/24 | 2141 | -225.33 | | 05/14/24 | 2187 | -504.48 |
| 05/07/24 | 2142 | -977.06 | | 05/17/24 | 2188 | -943.38 |
| 05/07/24 | 2143 | -2,125.17 | | 05/16/24 | 2189 | -728.40 |
| 05/02/24 | 2144 | -621.11 | | 05/14/24 | 2191* | -693.06 |
| 05/07/24 | 2145 | -164.99 | | 05/14/24 | 2192 | -530.94 |
| 05/06/24 | 2146 | -298.71 | | 05/14/24 | 2193 | -699.46 |
| 05/07/24 | 2147 | -575.23 | | 05/20/24 | 2194 | -789.16 |
| 05/06/24 | 2148 | -209.69 | | 05/15/24 | 2195 | -1,024.55 |

*continued on the next page*

703 BAKERY CORP   |   Account #          4694   |   May 1, 2024 to May 31, 2024

# Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 05/14/24 | 2196 | -785.23 | | 05/23/24 | 2248* | -977.06 |
| 05/16/24 | 2197 | -625.38 | | 05/23/24 | 2249 | -1,246.44 |
| 05/14/24 | 2198 | -1,332.29 | | 05/22/24 | 2250 | -592.53 |
| 05/15/24 | 2199 | -885.05 | | 05/23/24 | 2251 | -214.98 |
| 05/28/24 | 2200 | -858.01 | | 05/29/24 | 2252 | -1,322.64 |
| 05/16/24 | 2201 | -321.60 | | 05/24/24 | 2253 | -499.05 |
| 05/15/24 | 2202 | -713.94 | | 05/23/24 | 2254 | -388.10 |
| 05/16/24 | 2203 | -418.24 | | 05/28/24 | 2256* | -436.82 |
| 05/15/24 | 2204 | -1,369.12 | | 05/21/24 | 2259* | -736.32 |
| 05/16/24 | 2206* | -1,170.34 | | 05/21/24 | 2265* | -521.17 |
| 05/23/24 | 2207 | -337.56 | | 05/21/24 | 2267* | -1,255.73 |
| 05/14/24 | 2208 | -647.91 | | 05/22/24 | 2280* | -918.58 |
| 05/15/24 | 2209 | -910.54 | | 05/22/24 | 2283* | -1,242.96 |
| 05/14/24 | 2210 | -1,010.81 | | 05/29/24 | 2305* | -1,110.51 |
| 05/16/24 | 2211 | -612.36 | | 05/30/24 | 2306 | -873.68 |
| 05/14/24 | 2212 | -1,292.12 | | 05/29/24 | 2309* | -403.77 |
| 05/14/24 | 2213 | -297.86 | | 05/29/24 | 2311* | -827.91 |
| 05/14/24 | 2214 | -696.12 | | 05/30/24 | 2312 | -135.51 |
| 05/20/24 | 2215 | -939.86 | | 05/29/24 | 2313 | -805.04 |
| 05/20/24 | 2216 | -115.20 | | 05/29/24 | 2315* | -488.26 |
| 05/14/24 | 2217 | -937.44 | | 05/29/24 | 2319* | -870.33 |
| 05/14/24 | 2218 | -60.00 | | 05/30/24 | 2320 | -872.71 |
| 05/28/24 | 2219 | -230.06 | | 05/29/24 | 2321 | -1,134.51 |
| 05/16/24 | 2220 | -198.87 | | 05/31/24 | 2322 | -669.56 |
| 05/16/24 | 2221 | -331.43 | | 05/31/24 | 2324* | -597.44 |
| 05/16/24 | 2222 | -515.84 | | 05/29/24 | 2329* | -1,345.18 |
| 05/16/24 | 2223 | -226.14 | | 05/31/24 | 2330 | -1,021.24 |
| 05/22/24 | 2227* | -315.81 | | 05/30/24 | 2331 | -873.46 |
| 05/17/24 | 2229* | -405.81 | | 05/30/24 | 2332 | -530.29 |
| 05/22/24 | 2230 | -1,011.89 | | 05/31/24 | 2333 | -463.05 |
| 05/22/24 | 2231 | -1,060.04 | | 05/29/24 | 2336* | -964.24 |
| 05/22/24 | 2233* | -1,056.15 | | 05/29/24 | 2337 | -973.02 |
| 05/23/24 | 2234 | -866.43 | | 05/30/24 | 2338 | -546.56 |
| 05/23/24 | 2235 | -941.26 | | 05/29/24 | 2340* | -241.04 |
| 05/23/24 | 2236 | -492.15 | | 05/31/24 | 2343* | -691.12 |
| 05/24/24 | 2237 | -538.90 | | 05/07/24 | 54266* | -1,007.49 |
| 05/22/24 | 2238 | -1,810.03 | | 05/07/24 | 54267 | -697.81 |
| 05/22/24 | 2239 | -1,064.17 | | 05/07/24 | 54295* | -460.08 |
| 05/22/24 | 2241* | -1,066.10 | | 05/17/24 | 54333* | -895.35 |
| 05/22/24 | 2242 | -706.28 | | 05/17/24 | 54340* | -656.40 |
| 05/30/24 | 2245* | -665.05 | | 05/29/24 | 54398* | -738.58 |

*continued on the next page*



## Your checking account

**703 BAKERY CORP** | Account # ████ 4694 | May 1, 2024 to May 31, 2024

## Checks - continued

| Date | Check # | Amount |
|------|---------|--------|
| 05/22/24 | 54401* | -941.26 |
| 05/31/24 | 54402 | -1,810.03 |
| 05/23/24 | 54404* | -1,476.73 |
| 05/24/24 | 54408* | -1,036.22 |
| 05/29/24 | 54409 | -660.05 |
| 05/23/24 | 54428* | -907.84 |

| Date | Check # | Amount |
|------|---------|--------|
| 05/23/24 | 54429 | -992.60 |
| 05/28/24 | 71050* | -977.77 |
| 05/01/24 | 651029* | -665.00 |
| 05/10/24 | 651030 | -2,955.00 |
| 05/03/24 | 651031 | -500.51 |

| | |
|---|---|
| **Total checks** | **-$127,801.55** |
| **Total # of checks** | **169** |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $20.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**
- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 04/30/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/03/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/21/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/28/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 05/30/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |

*continued on the next page*

703 BAKERY CORP | Account # ▮▮▮▮ 4694 | May 1, 2024 to May 31, 2024

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 05/31/24 | External transfer fee - Next Day - 05/30/2024 | -5.00 |
| 05/31/24 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$5.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | 49,226.10 | 05/10 | 111,478.81 | 05/22 | 50,105.14 |
| 05/02 | 44,839.46 | 05/14 | 39,470.93 | 05/23 | 41,045.45 |
| 05/03 | 140,003.70 | 05/15 | 25,847.29 | 05/24 | 39,685.63 |
| 05/06 | 132,544.12 | 05/16 | 10,932.73 | 05/28 | 131,290.73 |
| 05/07 | 123,105.36 | 05/17 | 7,980.88 | 05/29 | 123,594.07 |
| 05/08 | 115,093.79 | 05/20 | 4,867.37 | 05/30 | 109,713.75 |
| 05/09 | 113,694.47 | 05/21 | 102,609.64 | 05/31 | 96,626.35 |

**BANK OF AMERICA**

**703 BAKERY CORP   |   Account # ▬▬▬ 4694   |   May 1, 2024 to May 31, 2024**

## Check images

**Account number:** ▬▬▬ **4694**
Amount: $758.54

Amount: $975.77



Check number: 2030   |   Amount: $159.12

Check number: 2090   |   Amount: $2,125.17





Check number: 2105   |   Amount: $756.78

Check number: 2106   |   Amount: $1,133.77





Check number: 2111   |   Amount: $664.23

Check number: 2112   |   Amount: $607.22





Check number: 2113   |   Amount: $674.45

Check number: 2116   |   Amount: $304.71





*continued on the next page*

**BANK OF AMERICA** 🇺🇸

703 BAKERY CORP   |   Account # ████ 4694   |   May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** ████ 6 4694

Check number: 2118   |   Amount:  $2,125.17



Check number: 2120   |   Amount:  $719.53



Check number: 2123   |   Amount:  $286.95



Check number: 2124   |   Amount:  $385.47



Check number: 2125   |   Amount:  $367.34



Check number: 2126   |   Amount:  $530.23



Check number: 2127   |   Amount:  $413.25



Check number: 2128   |   Amount:  $333.00



Check number: 2129   |   Amount:  $845.30



Check number: 2130   |   Amount:  $582.16



continued on the next page

**BANK OF AMERICA**

703 BAKERY CORP   |   Account #▇▇▇▇▇ 4694   |   May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** ▇▇▇▇▇ **4694**

Check number: 2131   |   Amount: $320.06



Check number: 2132   |   Amount: $449.77



Check number: 2133   |   Amount: $355.21



Check number: 2134   |   Amount: $572.70



Check number: 2135   |   Amount: $915.72



Check number: 2136   |   Amount: $206.17



Check number: 2137   |   Amount: $325.56



Check number: 2138   |   Amount: $524.99



Check number: 2139   |   Amount: $862.80



Check number: 2140   |   Amount: $735.09

*continued on the next page*

# BANK OF AMERICA

**703 BAKERY CORP**  |  **Account #** ████████ **4694**  |  **May 1, 2024 to May 31, 2024**

## Check images - continued

**Account number:** ████████ **4694**

Check number: 2141  |  Amount:  $225.33

Check number: 2142  |  Amount:  $977.06





Check number: 2143  |  Amount:  $2,125.17

Check number: 2144  |  Amount:  $621.11



Check number: 2145  |  Amount:  $164.99

Check number: 2146  |  Amount:  $298.71





Check number: 2147  |  Amount:  $575.23

Check number: 2148  |  Amount:  $209.69



Check number: 2149  |  Amount:  $423.43

Check number: 2151  |  Amount:  $334.45



*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account #_____ 4694   |   May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** _____ **4694**

Check number: 2152   |   Amount:  $460.08



Check number: 2155   |   Amount:  $834.95

Check number: 2156   |   Amount:  $773.23



Check number: 2157   |   Amount:  $860.91



Check number: 2158   |   Amount:  $786.52



Check number: 2159   |   Amount:  $899.22



Check number: 2160   |   Amount:  $848.11

Check number: 2161   |   Amount:  $895.35



Check number: 2162   |   Amount:  $724.81



Check number: 2163   |   Amount:  $834.29

continued on the next page

**BANK OF AMERICA**

703 BAKERY CORP   |   Account #XXXXX4694   |   May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** XXXXX **4694**

Check number: 2164   |   Amount:  $704.34



Check number: 2165   |   Amount:  $1,300.17



Check number: 2166   |   Amount:  $793.92



Check number: 2167   |   Amount:  $810.52



Check number: 2169   |   Amount:  $749.55



Check number: 2170   |   Amount:  $806.25



Check number: 2171   |   Amount:  $2,125.17



Check number: 2172   |   Amount:  $977.07



Check number: 2173   |   Amount:  $1,218.57



Check number: 2174   |   Amount:  $253.86



*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account #XXXX 4694   |   May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** XXXX **4694**

Check number: 2175   |   Amount:  $205.53



Check number: 2176   |   Amount:  $1,322.73



Check number: 2177   |   Amount:  $435.00



Check number: 2178   |   Amount:  $410.17



Check number: 2183   |   Amount:  $169.76



Check number: 2184   |   Amount:  $770.47



Check number: 2185   |   Amount:  $81.30



Check number: 2186   |   Amount:  $855.95



Check number: 2187   |   Amount:  $504.48



Check number: 2188   |   Amount:  $943.38



*continued on the next page*

**BANK OF AMERICA**

**703 BAKERY CORP**  |  **Account #** ████ **4694**  |  May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** ████ **4694**

Check number: 2189  |  Amount:  $728.40



Check number: 2191  |  Amount:  $693.06



Check number: 2192  |  Amount:  $530.94



Check number: 2193  |  Amount:  $699.46



Check number: 2194  |  Amount:  $789.16



Check number: 2195  |  Amount:  $1,024.55

Check number: 2196  |  Amount:  $785.23

Check number: 2197  |  Amount:  $625.38

Check number: 2198  |  Amount:  $1,332.29



Check number: 2199  |  Amount:  $885.05

*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account # ████ 4694   |   May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** ████ **4694**

Check number: 2200   |   Amount:  $858.01



Check number: 2201   |   Amount:  $321.60



Check number: 2202   |   Amount:  $713.94



Check number: 2203   |   Amount:  $418.24



Check number: 2204   |   Amount:  $1,369.12



Check number: 2206   |   Amount:  $1,170.34



Check number: 2207   |   Amount:  $337.56



Check number: 2208   |   Amount:  $647.91



Check number: 2209   |   Amount:  $910.54



Check number: 2210   |   Amount:  $1,010.81



*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account #████████ 4694   |   May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** ████ 6 4694

Check number: 2211   |   Amount:  $612.36



Check number: 2212   |   Amount:  $1,292.12



Check number: 2213   |   Amount:  $297.86



Check number: 2214   |   Amount:  $696.12



Check number: 2215   |   Amount:  $939.86



Check number: 2216   |   Amount:  $115.20



Check number: 2217   |   Amount:  $937.44



Check number: 2218   |   Amount:  $60.00



Check number: 2219   |   Amount:  $230.06



Check number: 2220   |   Amount:  $198.87



*continued on the next page*

**BANK OF AMERICA**

**703 BAKERY CORP  |  Account #** ████ **4694  |  May 1, 2024 to May 31, 2024**

## Check images - continued

**Account number:** ████ **4694**

Check number: 2221   |   Amount:  $331.43



Check number: 2222   |   Amount:  $515.84



Check number: 2223   |   Amount:  $226.14



Check number: 2227   |   Amount:  $315.81



Check number: 2229   |   Amount:  $405.81



Check number: 2230   |   Amount:  $1,011.89



Check number: 2231   |   Amount:  $1,060.04



Check number: 2233   |   Amount:  $1,056.15



Check number: 2234   |   Amount:  $866.43



Check number: 2235   |   Amount:  $941.26



*continued on the next page*

**BANK OF AMERICA**

**703 BAKERY CORP   |   Account #** ▉▉▉▉ **4694   |   May 1, 2024 to May 31, 2024**

## Check images - continued
**Account number:** ▉▉▉▉ **4694**

Check number: 2236   |   Amount:  $492.15



Check number: 2237   |   Amount:  $538.90



Check number: 2238   |   Amount:  $1,810.03



Check number: 2239   |   Amount:  $1,064.17



Check number: 2241   |   Amount:  $1,066.10



Check number: 2242   |   Amount:  $706.28



Check number: 2245   |   Amount:  $665.05



Check number: 2248   |   Amount:  $977.06



Check number: 2249   |   Amount:  $1,246.44



Check number: 2250   |   Amount:  $592.53



*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account #▮▮▮▮▮ 4694   |   May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** ▮▮▮▮▮ 4694

Check number: 2251   |   Amount:  $214.98



Check number: 2252   |   Amount:  $1,322.64



Check number: 2253   |   Amount:  $499.05



Check number: 2254   |   Amount:  $388.10



Check number: 2256   |   Amount:  $436.82



Check number: 2259   |   Amount:  $736.32



Check number: 2265   |   Amount:  $521.17



Check number: 2267   |   Amount:  $1,255.73



Check number: 2280   |   Amount:  $918.58



Check number: 2283   |   Amount:  $1,242.96

*continued on the next page*

Page 23 of 28

**BANK OF AMERICA**

703 BAKERY CORP    |    Account #XXXXXXX 4694    |    May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** XXXXXXX **4694**

Check number: 2305   |   Amount:  $1,110.51



Check number: 2306   |   Amount:  $873.68



Check number: 2309   |   Amount:  $403.77



Check number: 2311   |   Amount:  $827.91



Check number: 2312   |   Amount:  $135.51



Check number: 2313   |   Amount:  $805.04



Check number: 2315   |   Amount:  $488.26



Check number: 2319   |   Amount:  $870.33



Check number: 2320   |   Amount:  $872.71



Check number: 2321   |   Amount:  $1,134.51



*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account # ▮▮▮▮ 4694   |   May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** ▮▮▮▮ **4694**

Check number: 2322   |   Amount:  $669.56



Check number: 2324   |   Amount:  $597.44



Check number: 2329   |   Amount:  $1,345.18



Check number: 2330   |   Amount:  $1,021.24



Check number: 2331   |   Amount:  $873.46



Check number: 2332   |   Amount:  $530.29



Check number: 2333   |   Amount:  $463.05



Check number: 2336   |   Amount:  $964.24



Check number: 2337   |   Amount:  $973.02



Check number: 2338   |   Amount:  $546.56



*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account #  ████  4694   |   May 1, 2024 to May 31, 2024

## Check images - continued

**Account number:** ████ **4694**

Check number: 2340   |   Amount:  $241.04



Check number: 2343   |   Amount:  $691.12



Check number: 54266   |   Amount:  $1,007.49



Check number: 54267   |   Amount:  $697.81



Check number: 54295   |   Amount:  $460.08



Check number: 54333   |   Amount:  $895.35



Check number: 54340   |   Amount:  $656.40



Check number: 54398   |   Amount:  $738.58



Check number: 54401   |   Amount:  $941.26



Check number: 54402   |   Amount:  $1,810.03



*continued on the next page*

**BANK OF AMERICA**

**703 BAKERY CORP   |   Account #** ▓▓▓▓ **4694   |   May 1, 2024 to May 31, 2024**

## Check images - continued

**Account number:** ▓▓▓▓ **4694**

Check number: 54404   |   Amount: $1,476.73



Check number: 54408   |   Amount: $1,036.22



Check number: 54409   |   Amount: $660.05



Check number: 54428   |   Amount: $907.84



Check number: 54429   |   Amount: $992.60



Check number: 71050   |   Amount: $977.77



Check number: 651029   |   Amount: $665.00



Check number: 651030   |   Amount: $2,955.00

Check number: 651031   |   Amount: $500.51



This page intentionally left blank

703 Bakery Corp

**Bank of America 4694, Period Ending 06/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 07/09/2024

**Summary**                                                                                                      USD

| | |
|---|---|
| Statement beginning balance | -28,584.25 |
| Checks and payments cleared (156) | -256,068.18 |
| Deposits and other credits cleared (139) | 440,613.15 |
| Statement ending balance | 155,960.72 |
| | |
| Uncleared transactions as of 06/30/2024 | -20,453.30 |
| Register balance as of 06/30/2024 | 135,507.42 |
| Cleared transactions after 06/30/2024 | 0.00 |
| Uncleared transactions after 06/30/2024 | -10,555.67 |
| Register balance as of 07/09/2024 | 124,951.75 |

**Details**

Checks and payments cleared (156)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/17/2024 | Check | VV2090 | Yidi Scholnick | -2,125.17 |
| 05/08/2024 | Check | 54326 | | -2,125.17 |
| 05/15/2024 | Check | 54377 | | -388.90 |
| 05/22/2024 | Check | 54436 | | -648.97 |
| 05/22/2024 | Check | 54433 | | -924.54 |
| 05/22/2024 | Check | 54412 | | -68.79 |
| 05/22/2024 | Check | 54424 | | -108.40 |
| 05/22/2024 | Check | 54439 | | -426.47 |
| 05/22/2024 | Check | 54411 | | -2,125.17 |
| 05/22/2024 | Check | 54446 | | -665.13 |
| 05/22/2024 | Check | 54445 | | -711.12 |
| 05/29/2024 | Check | 20037 | | -740.94 |
| 05/29/2024 | Check | 20024 | | -221.94 |
| 05/29/2024 | Check | 20040 | | -519.14 |
| 05/29/2024 | Check | 20032 | | -933.59 |
| 05/29/2024 | Check | 20023 | | -221.15 |
| 05/29/2024 | Check | 20039 | | -727.83 |
| 05/29/2024 | Check | 20047 | | -375.20 |
| 06/03/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/03/2024 | Check | 2308 | | -491.05 |
| 06/03/2024 | Check | 2342 | | -942.65 |
| 06/03/2024 | Check | | Maykol E. Galas Abreu | -538.90 |
| 06/03/2024 | Check | 2345 | Gildardo Quiroz Lopez | -1,187.45 |
| 06/03/2024 | Check | 651033 | Maykol E. Galas Abreu | -1,848.00 |
| 06/03/2024 | Expense | | 266 Kingston Ave Realty | -2,000.00 |
| 06/03/2024 | Expense | | Rossman Fruit & Vegetables | -3,900.00 |
| 06/03/2024 | Expense | | Newtel | -41.04 |
| 06/03/2024 | Expense | | Paradise Distributors, LLC | -9,700.00 |
| 06/03/2024 | Expense | | A1 Bakery Supply Inc | -7,800.00 |
| 06/03/2024 | Expense | | Prime Video | -3.99 |
| 06/03/2024 | Expense | | Raskins Fish Market | -1,442.00 |
| 06/03/2024 | Expense | | McDonald Paper | -4,000.00 |
| 06/03/2024 | Expense | | 750 8th Avenue | -15,000.00 |
| 06/03/2024 | Expense | | The Chabad Shul | -2,500.00 |
| 06/03/2024 | Expense | | Normaze Associates, Inc. | -2,000.00 |
| 06/03/2024 | Expense | | Nask LLC | -2,500.00 |
| 06/03/2024 | Expense | | Lakewood Plaza DE LLC | -3,500.00 |
| 06/03/2024 | Expense | | Flavor Frozen Yogurt | -2,000.00 |
| 06/03/2024 | Expense | | DEVASH FARMS | -1,460.00 |
| 06/03/2024 | Expense | | Cogent Waste Solutions LLC | -790.43 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/03/2024 | Expense | | Avenue M Midwood Realty | -2,000.00 |
| 06/03/2024 | Expense | | Artprop Property LLC | -1,500.00 |
| 06/03/2024 | Expense | | 3611 Joint Venture LLC | -1,700.00 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Check | 2307 | Bolivar Bueno | -216.57 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Check | | | -416.18 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Check | 2326 | | -257.04 |
| 06/04/2024 | Check | 2228 | | -69.96 |
| 06/04/2024 | Check | 651034 | Bolivar Bueno | -2,700.00 |
| 06/04/2024 | Expense | | SBA Loan | -741.00 |
| 06/04/2024 | Expense | | New Jersey- Ame | -156.12 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/04/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/05/2024 | Check | 2389 | | -722.17 |
| 06/05/2024 | Check | 20090 | | -775.97 |
| 06/05/2024 | Check | 2380 | | -991.83 |
| 06/05/2024 | Check | 2378 | | -456.01 |
| 06/05/2024 | Check | 2371 | | -750.60 |
| 06/05/2024 | Check | 2366 | | -252.83 |
| 06/05/2024 | Check | 2382 | | -690.10 |
| 06/05/2024 | Check | 2381 | | -528.18 |
| 06/05/2024 | Check | 20067 | | -406.17 |
| 06/05/2024 | Check | 20089 | | -795.59 |
| 06/05/2024 | Check | 2314 | | -417.64 |
| 06/05/2024 | Check | 2393 | | -1,143.57 |
| 06/05/2024 | Check | 2388 | | -953.75 |
| 06/06/2024 | Check | 2372 | | -807.69 |
| 06/06/2024 | Check | 2358 | Samantha Shor | -140.00 |
| 06/06/2024 | Expense | | Prime Video | -3.79 |
| 06/06/2024 | Expense | | Dependable Food | -7,268.07 |
| 06/06/2024 | Expense | | | -1,104.69 |
| 06/06/2024 | Check | 2379 | | -662.89 |
| 06/06/2024 | Check | 2375 | | -955.91 |
| 06/06/2024 | Check | 2390 | | -704.86 |
| 06/06/2024 | Check | 2364 | | -933.28 |
| 06/06/2024 | Check | 2367 | | -386.36 |
| 06/06/2024 | Check | 2387 | | -1,179.79 |
| 06/07/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/07/2024 | Expense | | McDonald Paper | -2,000.00 |
| 06/07/2024 | Check | 2368 | | -250.85 |
| 06/07/2024 | Check | 2386 | | -1,437.64 |
| 06/07/2024 | Expense | | Cappellanes | -4,632.00 |
| 06/07/2024 | Expense | | The Chosen Bean and Bevera… | -2,000.00 |
| 06/07/2024 | Expense | | Azul NYC LLC | -4,000.00 |
| 06/10/2024 | Check | 2335 | | -1,255.54 |
| 06/10/2024 | Check | 2286 | | -783.84 |
| 06/10/2024 | Check | 2373 | | -744.56 |
| 06/10/2024 | Expense | | Waking Creative LLC | -1,000.00 |
| 06/10/2024 | Expense | | Vida Remote LLC | -475.00 |
| 06/10/2024 | Check | 2383 | | -834.05 |
| 06/10/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/10/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/11/2024 | Check | 2370 | | -102.35 |
| 06/11/2024 | Expense | | Prime Video | -3.79 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/11/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/11/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/11/2024 | Check | 2391 | | -380.41 |
| 06/11/2024 | Check | 2365 | | -566.23 |
| 06/14/2024 | Check | 651032 | Bolivar Bueno | -750.00 |
| 06/17/2024 | Check | 2369 | | -260.91 |
| 06/20/2024 | Check | 2374 | | -420.26 |
| 06/20/2024 | Expense | | | -392.00 |
| 06/20/2024 | Expense | | | -950.00 |
| 06/20/2024 | Expense | | | -500.00 |
| 06/20/2024 | Expense | | Kobi Churaro | -2,342.21 |
| 06/20/2024 | Expense | | Raskins Fish Market | -607.00 |
| 06/20/2024 | Check | 2339 | | -315.99 |
| 06/21/2024 | Expense | | Azul NYC LLC | -4,000.00 |
| 06/21/2024 | Expense | | Rossman Fruit & Vegetables | -4,281.00 |
| 06/21/2024 | Expense | | Cappellanes | -5,145.00 |
| 06/21/2024 | Expense | | EPA Co Corp | -1,803.00 |
| 06/21/2024 | Expense | | Ellie Jacobovits | -1,974.84 |
| 06/24/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/24/2024 | Check | 651037 | Limitless Packaging | -1,848.00 |
| 06/24/2024 | Expense | | Amazon | -15.23 |
| 06/24/2024 | Expense | | Amazon | -30.01 |
| 06/24/2024 | Expense | | Osha Penalty | -84.50 |
| 06/24/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/24/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/24/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/25/2024 | Check | 2400 | PLS Check Cashiers of NY | -303.32 |
| 06/25/2024 | Transfer | | | -40,000.00 |
| 06/26/2024 | Expense | | DEVASH FARMS | -3,091.00 |
| 06/26/2024 | Expense | | | -550.00 |
| 06/26/2024 | Expense | | Flavor Frozen Yogurt | -2,000.00 |
| 06/26/2024 | Transfer | | | -3,000.00 |
| 06/26/2024 | Expense | | Abraham Schwartz | -1,710.00 |
| 06/26/2024 | Expense | | Charlie Auto Service | -394.51 |
| 06/26/2024 | Expense | | Raskins Fish Market | -1,334.00 |
| 06/26/2024 | Expense | | Nask LLC | -2,000.00 |
| 06/26/2024 | Expense | | Vida Remote LLC | -635.00 |
| 06/27/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/27/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/27/2024 | Expense | | | -600.00 |
| 06/27/2024 | Expense | | Direct Commercial Kitchen | -2,700.00 |
| 06/27/2024 | Expense | | Health Compliance NY | -761.00 |
| 06/27/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/27/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/28/2024 | Expense | | Rossman Fruit & Vegetables | -3,602.00 |
| 06/28/2024 | Expense | | Bank of America Fees | -5.00 |
| 06/28/2024 | Expense | | Cappellanes | -3,380.00 |
| 06/28/2024 | Expense | | Artprop Property LLC | -3,500.00 |
| 06/28/2024 | Expense | | | -500.00 |
| 06/28/2024 | Expense | | SVD Plumbing and Heating | -400.00 |
| 06/28/2024 | Expense | | Azul NYC LLC | -4,000.00 |
| 06/30/2024 | Journal | 0823.125 | | -24,789.40 |

| Total | | | | -256,068.18 |
|---|---|---|---|---|

Deposits and other credits cleared (139)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/21/2024 | Transfer | | | 50,000.00 |
| 05/28/2024 | Transfer | | | 100,000.00 |
| 06/04/2024 | Deposit | | Deliverect Payout | 28.56 |
| 06/04/2024 | Transfer | | | 30,000.00 |
| 06/05/2024 | Deposit | | Payoneer | 66.64 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/07/2024 | Deposit | | Grubhub | 20.41 |
| 06/07/2024 | Deposit | | Square Inc Teaneck | 171.67 |
| 06/07/2024 | Deposit | | Grubhub | 41.44 |
| 06/07/2024 | Deposit | | Grubhub | 976.49 |
| 06/07/2024 | Deposit | | Grubhub | 5.29 |
| 06/07/2024 | Deposit | | Grubhub | 65.77 |
| 06/07/2024 | Deposit | | Grubhub | 105.56 |
| 06/07/2024 | Deposit | | Grubhub | 310.70 |
| 06/07/2024 | Deposit | | Grubhub | 47.21 |
| 06/07/2024 | Deposit | | Grubhub | 36.34 |
| 06/07/2024 | Deposit | | Grubhub | 110.03 |
| 06/11/2024 | Deposit | | Deliverect Payout | 42.77 |
| 06/12/2024 | Deposit | | Payoneer | 57.41 |
| 06/14/2024 | Deposit | | Grubhub | 43.06 |
| 06/14/2024 | Deposit | | Grubhub | 222.96 |
| 06/14/2024 | Deposit | | Grubhub | 166.18 |
| 06/14/2024 | Deposit | | Grubhub | 165.32 |
| 06/14/2024 | Deposit | | Grubhub | 980.33 |
| 06/17/2024 | Deposit | | Bank of America Mobile Deposit | 930.35 |
| 06/17/2024 | Deposit | | Bank of America Mobile Deposit | 1,383.01 |
| 06/17/2024 | Deposit | | Square Inc Cater | 3,402.67 |
| 06/18/2024 | Deposit | | Square Inc Cater | 2,630.62 |
| 06/18/2024 | Deposit | | Deliverect Payout | 53.25 |
| 06/20/2024 | Deposit | | Square Inc Cater | 1,494.41 |
| 06/20/2024 | Deposit | | Square Inc Cater | 3,150.89 |
| 06/20/2024 | Deposit | | Square Inc Crown Heights | 2,813.30 |
| 06/20/2024 | Deposit | | Square Inc Lawrence | 2,466.45 |
| 06/20/2024 | Deposit | | Square Inc Lyndhurst Foh | 1.28 |
| 06/20/2024 | Deposit | | Square Inc Teaneck | 4,182.60 |
| 06/20/2024 | Deposit | | Square Inc Teaneck | 692.63 |
| 06/20/2024 | Deposit | | Square Inc Times Square | 1,053.22 |
| 06/20/2024 | Deposit | | Square Inc Times Square | 6,909.56 |
| 06/20/2024 | Deposit | | EZ Cater | 408.25 |
| 06/20/2024 | Deposit | | Square Inc Amsterdam | 2,981.70 |
| 06/20/2024 | Deposit | | Square | 1,326.02 |
| 06/20/2024 | Deposit | | Square Inc Amsterdam | 478.25 |
| 06/20/2024 | Deposit | | Square Inc Arthouse | 2,897.63 |
| 06/20/2024 | Deposit | | Square Inc Ave M | 1,782.58 |
| 06/20/2024 | Deposit | | Square Inc Bryant Park | 3,237.43 |
| 06/21/2024 | Deposit | | Square Inc Cater | 2,910.78 |
| 06/21/2024 | Deposit | | Grubhub | 106.71 |
| 06/21/2024 | Deposit | | Grubhub | 396.27 |
| 06/21/2024 | Deposit | | Grubhub | 798.21 |
| 06/21/2024 | Deposit | | Square Inc Times Square | 6,417.46 |
| 06/21/2024 | Deposit | | Square Inc Teaneck | 2,051.19 |
| 06/21/2024 | Deposit | | Square Inc Lyndhurst Foh | 2,720.70 |
| 06/21/2024 | Deposit | | Square Inc Lawrence | 1,665.23 |
| 06/21/2024 | Deposit | | Square Inc Grand | 425.60 |
| 06/21/2024 | Deposit | | Square Inc Crown Heights | 2,799.95 |
| 06/21/2024 | Deposit | | Square Inc Bryant Park | 1,881.86 |
| 06/21/2024 | Deposit | | Square Inc Ave M | 2,058.99 |
| 06/21/2024 | Deposit | | Square Inc Arthouse | 2,032.56 |
| 06/21/2024 | Deposit | | Square Inc Amsterdam | 1,780.36 |
| 06/21/2024 | Deposit | | Square | 1,329.39 |
| 06/21/2024 | Deposit | | Grubhub | 172.42 |
| 06/21/2024 | Deposit | | Grubhub | 12.34 |
| 06/24/2024 | Deposit | | Square Inc Amsterdam | 2,509.15 |
| 06/24/2024 | Deposit | | Square Inc Arthouse | 3,108.03 |
| 06/24/2024 | Deposit | | Square Inc Amsterdam | 3,279.42 |
| 06/24/2024 | Deposit | | Square Inc Teaneck | 3,476.89 |
| 06/24/2024 | Deposit | | Square Inc Arthouse | 3,581.93 |
| 06/24/2024 | Deposit | | Square Inc Lawrence | 3,673.82 |
| 06/24/2024 | Deposit | | Square Inc Lawrence | 2,174.45 |
| 06/24/2024 | Deposit | | Square Inc Cater | 3,776.37 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2024 | Deposit | | Square Inc Times Square | 5,839.93 |
| 06/24/2024 | Deposit | | Square Inc Times Square | 13,476.17 |
| 06/24/2024 | Deposit | | Square Inc Ave M | 2,021.77 |
| 06/24/2024 | Deposit | | Square Inc Crown Heights | 1,855.88 |
| 06/24/2024 | Deposit | | Square Inc Teaneck | 2,361.14 |
| 06/24/2024 | Deposit | | Square Inc Bryant Park | 1,798.69 |
| 06/24/2024 | Deposit | | Square | 1,702.50 |
| 06/24/2024 | Deposit | | Square Inc Ave M | 1,674.61 |
| 06/24/2024 | Deposit | | Square | 1,344.69 |
| 06/24/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,177.61 |
| 06/24/2024 | Deposit | | Square Inc Cater | 1,054.12 |
| 06/24/2024 | Deposit | | Square Inc Bryant Park | 1,033.77 |
| 06/24/2024 | Deposit | | Square Inc Lyndhurst Foh | 968.96 |
| 06/24/2024 | Deposit | | Square Inc Brooklyn Square | 244.00 |
| 06/24/2024 | Deposit | | Square Inc Crown Heights | 3,086.32 |
| 06/25/2024 | Deposit | | Square Inc Bryant Park | 2,206.94 |
| 06/25/2024 | Deposit | | Square Inc Arthouse | 2,238.66 |
| 06/25/2024 | Deposit | | Square Inc Cater | 2,614.41 |
| 06/25/2024 | Deposit | | Square Inc Crown Heights | 2,995.50 |
| 06/25/2024 | Deposit | | Square Inc Teaneck | 3,002.06 |
| 06/25/2024 | Deposit | | Square Inc Times Square | 6,168.84 |
| 06/25/2024 | Deposit | | Square Inc Lawrence | 2,105.45 |
| 06/25/2024 | Deposit | | Square Inc Amsterdam | 1,449.13 |
| 06/25/2024 | Deposit | | Square Inc Ave M | 1,334.45 |
| 06/25/2024 | Deposit | | Square Inc Brooklyn Square | 1,285.42 |
| 06/25/2024 | Deposit | | Square | 1,269.83 |
| 06/25/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,190.63 |
| 06/25/2024 | Deposit | | Deliverect Payout | 1,328.04 |
| 06/26/2024 | Deposit | | EZ Cater | 78.52 |
| 06/26/2024 | Deposit | | Square Inc Arthouse | 2,148.68 |
| 06/26/2024 | Deposit | | Square Inc Cater | 2,260.93 |
| 06/26/2024 | Deposit | | Square Inc Crown Heights | 2,540.71 |
| 06/26/2024 | Deposit | | Square Inc Bryant Park | 2,626.90 |
| 06/26/2024 | Deposit | | Square Inc Teaneck | 2,665.66 |
| 06/26/2024 | Deposit | | Square Inc Times Square | 6,821.99 |
| 06/26/2024 | Deposit | | Square Inc Lawrence | 1,920.70 |
| 06/26/2024 | Deposit | | Square Inc Amsterdam | 1,727.07 |
| 06/26/2024 | Deposit | | Square Inc Brooklyn Square | 1,409.83 |
| 06/26/2024 | Deposit | | Square Inc Ave M | 1,311.96 |
| 06/26/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,230.18 |
| 06/26/2024 | Deposit | | Square | 901.57 |
| 06/27/2024 | Deposit | | Square Inc Lawrence | 2,114.56 |
| 06/27/2024 | Deposit | | Square Inc Crown Heights | 2,759.35 |
| 06/27/2024 | Deposit | | Square Inc Teaneck | 3,005.05 |
| 06/27/2024 | Deposit | | Square Inc Times Square | 9,243.89 |
| 06/27/2024 | Deposit | | Square Inc Bryant Park | 2,084.08 |
| 06/27/2024 | Deposit | | Square Inc Arthouse | 2,069.84 |
| 06/27/2024 | Deposit | | Square Inc Ave M | 1,681.55 |
| 06/27/2024 | Deposit | | Square Inc Amsterdam | 1,608.54 |
| 06/27/2024 | Deposit | | Square Inc Cater | 1,592.30 |
| 06/27/2024 | Deposit | | Square | 1,474.51 |
| 06/27/2024 | Deposit | | Square Inc Brooklyn Square | 1,297.14 |
| 06/27/2024 | Deposit | | Square Inc Lyndhurst Foh | 924.32 |
| 06/28/2024 | Deposit | | Grubhub | 83.65 |
| 06/28/2024 | Deposit | | Grubhub | 341.65 |
| 06/28/2024 | Deposit | | Grubhub | 61.96 |
| 06/28/2024 | Deposit | | Grubhub | 589.81 |
| 06/28/2024 | Deposit | | Grubhub | 255.39 |
| 06/28/2024 | Deposit | | Square Inc Arthouse | 2,137.96 |
| 06/28/2024 | Deposit | | Square Inc Amsterdam | 2,471.11 |
| 06/28/2024 | Deposit | | Square Inc Crown Heights | 2,471.37 |
| 06/28/2024 | Deposit | | Square Inc Bryant Park | 2,686.90 |
| 06/28/2024 | Deposit | | Square Inc Lawrence | 2,735.80 |
| 06/28/2024 | Deposit | | Square Inc Teaneck | 3,322.91 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/28/2024 | Deposit | | Square Inc Times Square | 6,706.15 |
| 06/28/2024 | Deposit | | Square Inc Ave M | 1,863.17 |
| 06/28/2024 | Deposit | | Square Inc Cater | 1,713.80 |
| 06/28/2024 | Deposit | | Square | 1,680.96 |
| 06/28/2024 | Deposit | | Square Inc Brooklyn Square | 1,104.61 |
| 06/28/2024 | Deposit | | Square Inc Lyndhurst Foh | 976.28 |

| **Total** | | | | **440,613.15** |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/06/2024 | Check | VV1970 | Robert Gonzalez | -674.21 |
| 03/13/2024 | Check | VV1996 | Carlos Sis Calel | -213.91 |
| 03/20/2024 | Check | VV1987 | Maykol E. Galas Abreu | -821.40 |
| 04/05/2024 | Expense | | | -300.00 |
| 04/10/2024 | Check | VV2049 | Yehuda Horowitz | -76.21 |
| 04/19/2024 | Check | VV2112 | Shalom Dahan | -607.22 |
| 04/30/2024 | Expense | | ADP Wage Pay | -16,794.18 |
| 05/01/2024 | Check | VV2153 | Nelson Maxia Samoa | -415.16 |
| 05/01/2024 | Check | VV2150 | Rodger S Ricketts | -464.56 |
| 05/14/2024 | Check | 2217 | | -937.44 |
| 05/14/2024 | Check | 2196 | | -785.23 |
| 05/14/2024 | Check | 2191 | | -693.06 |
| 05/14/2024 | Check | 2198 | | -1,332.29 |
| 05/14/2024 | Check | 2208 | | -647.91 |
| 05/15/2024 | Check | 2209 | | -910.54 |
| 05/15/2024 | Check | 2204 | | -1,369.12 |
| 05/15/2024 | Check | 2173 | | -1,218.57 |
| 05/16/2024 | Check | 2175 | Bolivar Bueno | -205.53 |
| 05/16/2024 | Expense | | | -758.54 |
| 05/16/2024 | Check | 2206 | | -1,170.34 |
| 05/16/2024 | Check | 2185 | | -81.30 |
| 05/16/2024 | Check | 2223 | | -226.14 |
| 05/16/2024 | Check | 2197 | | -625.38 |
| 05/16/2024 | Check | 2220 | | -198.87 |
| 05/17/2024 | Check | 2229 | | -405.81 |
| 05/20/2024 | Check | 2177 | | -435.00 |
| 05/21/2024 | Check | 2267 | | -1,255.73 |
| 05/22/2024 | Check | 54432 | | -841.77 |
| 05/22/2024 | Check | 54430 | | -1,055.03 |
| 05/22/2024 | Check | 2238 | | -1,810.03 |
| 05/22/2024 | Check | 54451 | | -975.90 |
| 05/22/2024 | Check | 54406 | | -890.85 |
| 05/22/2024 | Check | 2227 | | -315.81 |
| 05/22/2024 | Check | 2283 | | -1,242.96 |
| 05/22/2024 | Check | 54450 | | -947.77 |
| 05/23/2024 | Check | 2254 | | -388.10 |
| 05/23/2024 | Check | 2207 | | -337.56 |
| 05/24/2024 | Check | 2253 | | -499.05 |
| 05/28/2024 | Expense | | | -478.41 |
| 05/28/2024 | Check | 2256 | | -436.82 |
| 05/28/2024 | Check | 71050 | | -977.77 |
| 05/28/2024 | Expense | | | -644.88 |
| 05/28/2024 | Expense | | | -894.26 |
| 05/29/2024 | Check | 2336 | | -964.24 |
| 05/29/2024 | Check | 2329 | | -1,345.18 |
| 05/29/2024 | Check | 20010 | | -1,172.78 |
| 05/29/2024 | Check | 20009 | | -989.13 |
| 05/29/2024 | Check | 20008 | | -1,218.70 |
| 05/29/2024 | Check | 20007 | | -409.24 |
| 05/29/2024 | Check | 20006 | | -899.43 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/29/2024 | Check | 20030 | | -824.03 |
| 05/29/2024 | Check | 20005 | | -657.05 |
| 05/29/2024 | Check | 2309 | | -403.77 |
| 05/29/2024 | Check | 20011 | | -1,133.15 |
| 05/29/2024 | Check | 20012 | | -180.67 |
| 05/29/2024 | Check | 2252 | | -1,322.64 |
| 05/30/2024 | Check | 2338 | | -546.56 |
| 05/31/2024 | Check | 2343 | | -691.12 |
| 05/31/2024 | Check | 2330 | | -1,021.24 |
| 06/05/2024 | Check | 20056 | | -829.53 |
| 06/05/2024 | Check | 20054 | | -882.32 |
| 06/05/2024 | Check | 20055 | | -662.35 |
| 06/05/2024 | Check | 20057 | | -701.20 |
| 06/05/2024 | Check | 20058 | | -1,096.48 |
| 06/05/2024 | Check | 20064 | | -2,125.17 |
| 06/12/2024 | Check | 20105 | | -969.58 |

| Total | | | | -67,406.18 |

Uncleared deposits and other credits as of 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/08/2024 | Check | VV2155 | | 834.95 |
| 05/15/2024 | Check | 54375 | | 943.38 |
| 05/15/2024 | Check | 54353 | | 230.06 |
| 05/15/2024 | Check | 54359 | | 504.48 |
| 05/15/2024 | Check | 2176 | | 1,322.73 |
| 05/15/2024 | Check | 54389 | | 713.94 |
| 05/15/2024 | Check | 54373 | | 115.20 |
| 05/15/2024 | Check | 54377 | | 388.90 |
| 05/15/2024 | Check | 54372 | | 939.86 |
| 05/15/2024 | Check | 54358 | | 855.95 |
| 05/15/2024 | Check | 54379 | | 530.94 |
| 05/15/2024 | Check | 2174 | | 253.86 |
| 05/15/2024 | Check | 54370 | | 297.86 |
| 05/15/2024 | Check | 54369 | | 1,292.12 |
| 05/15/2024 | Check | 54368 | | 612.36 |
| 05/15/2024 | Check | 54376 | | 728.40 |
| 05/15/2024 | Check | 54388 | | 321.60 |
| 05/15/2024 | Check | 54387 | | 858.01 |
| 05/15/2024 | Check | 54367 | | 1,010.81 |
| 05/15/2024 | Check | 54360 | | 418.24 |
| 05/15/2024 | Check | 54352 | | 331.43 |
| 05/15/2024 | Check | 54386 | | 885.05 |
| 05/15/2024 | Check | 54382 | | 1,024.55 |
| 05/15/2024 | Check | 54351 | | 515.84 |
| 05/22/2024 | Check | 54414 | | 1,246.44 |
| 05/22/2024 | Check | 54430 | | 1,055.03 |
| 05/22/2024 | Check | 54431 | | 918.58 |
| 05/22/2024 | Check | 54432 | | 841.77 |
| 05/22/2024 | Check | 54447 | | 521.17 |
| 05/22/2024 | Check | 54433 | | 924.54 |
| 05/22/2024 | Check | 54451 | | 975.90 |
| 05/22/2024 | Check | 54448 | | 267.19 |
| 05/22/2024 | Check | 54435 | | 397.04 |
| 05/22/2024 | Check | 54416 | | 214.98 |
| 05/22/2024 | Check | 54439 | | 426.47 |
| 05/22/2024 | Check | 54415 | | 592.53 |
| 05/22/2024 | Check | 54436 | | 648.97 |
| 05/22/2024 | Check | 54422 | | 294.04 |
| 05/22/2024 | Check | 54450 | | 947.77 |
| 05/22/2024 | Check | 54427 | | 496.11 |
| 05/22/2024 | Check | 54428 | | 907.84 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/22/2024 | Check | 54445 | | 711.12 |
| 05/22/2024 | Check | 54423 | | 614.52 |
| 05/22/2024 | Check | 54441 | | 736.32 |
| 05/22/2024 | Check | 54446 | | 665.13 |
| 05/22/2024 | Check | 54429 | | 992.60 |
| 05/22/2024 | Check | 54424 | | 108.40 |
| 05/29/2024 | Check | 20033 | | 870.33 |
| 05/29/2024 | Check | 20032 | | 933.59 |
| 05/29/2024 | Check | 20038 | | 597.44 |
| 05/29/2024 | Check | 20027 | | 805.04 |
| 05/29/2024 | Check | 20019 | | 873.68 |
| 05/29/2024 | Check | 20037 | | 740.94 |
| 05/29/2024 | Check | 20036 | | 669.56 |
| 05/29/2024 | Check | 20047 | | 375.20 |
| 05/29/2024 | Check | 20026 | | 135.51 |
| 05/29/2024 | Check | 20031 | | 975.77 |
| 05/29/2024 | Check | 20045 | | 530.29 |
| 05/29/2024 | Check | 20025 | | 827.91 |
| 05/29/2024 | Check | 20044 | | 873.46 |
| 05/29/2024 | Check | 20030 | | 824.03 |
| 05/29/2024 | Check | 20029 | | 488.26 |
| 05/29/2024 | Check | 20024 | | 221.94 |
| 05/29/2024 | Check | 20023 | | 221.15 |
| 05/29/2024 | Check | 20035 | | 1,134.51 |
| 05/29/2024 | Check | 20018 | | 1,110.51 |
| 05/29/2024 | Check | 20050 | | 973.02 |
| 05/29/2024 | Check | 20034 | | 872.71 |
| 05/29/2024 | Check | 20046 | | 463.05 |

**Total** 46,952.88

Uncleared checks and payments after 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2024 | Expense | | Rossman Fruit & Vegetables | -6,789.00 |
| 07/01/2024 | Expense | | Ellie Jacobovits | -2,048.34 |
| 07/01/2024 | Expense | | Dependable Food | -17,009.00 |
| 07/01/2024 | Expense | | SVD Plumbing and Heating | -300.00 |
| 07/01/2024 | Expense | | Crown Edition | -900.00 |
| 07/01/2024 | Expense | | Amazon | -8.59 |
| 07/01/2024 | Expense | | EPA Co Corp | -653.25 |
| 07/01/2024 | Expense | | A1 Bakery Supply Inc | -8,372.00 |
| 07/01/2024 | Expense | | Crown Edition | -100.00 |
| 07/01/2024 | Expense | | | -417.00 |
| 07/01/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/01/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/01/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/01/2024 | Expense | | Orthodox Union | -5,000.00 |
| 07/01/2024 | Expense | | Paradise Distributors, LLC | -18,207.00 |
| 07/02/2024 | Expense | | Raskins Fish Market | -2,144.71 |
| 07/02/2024 | Expense | | Cogent Waste Solutions LLC | -790.43 |
| 07/02/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/02/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/02/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/02/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/02/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/02/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/02/2024 | Transfer | | | -120,000.00 |
| 07/02/2024 | Check | | | -418.24 |
| 07/02/2024 | Expense | | The Chosen Bean and Bevera… | -3,000.00 |
| 07/02/2024 | Expense | | Universal Services | -1,502.48 |
| 07/02/2024 | Expense | | Cogent Waste Solutions LLC | -1,886.00 |
| 07/02/2024 | Expense | | Newtel | -41.79 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2024 | Check | 20188 | | -475.08 |
| 07/03/2024 | Check | 20189 | | -1,363.83 |
| 07/03/2024 | Check | 20191 | | -509.92 |
| 07/03/2024 | Check | 20192 | | -681.53 |
| 07/03/2024 | Check | 20193 | | -505.91 |
| 07/03/2024 | Check | 20194 | | -575.40 |
| 07/03/2024 | Check | 20195 | | -989.13 |
| 07/03/2024 | Check | 20196 | | -786.10 |
| 07/03/2024 | Check | 20197 | | -784.40 |
| 07/03/2024 | Check | 20218 | | -540.92 |
| 07/03/2024 | Check | 20198 | | -483.76 |
| 07/03/2024 | Check | 20199 | | -390.82 |
| 07/03/2024 | Check | 20200 | | -977.06 |
| 07/03/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/03/2024 | Expense | | Health Compliance NY | -3,468.00 |
| 07/03/2024 | Expense | | Optimum | -150.77 |
| 07/03/2024 | Expense | | McDonald Paper | -2,000.00 |
| 07/03/2024 | Check | 20190 | | -627.10 |
| 07/05/2024 | Expense | | Yidi Scholnick | -2,125.17 |
| 07/05/2024 | Expense | | Yonah Parshan | -1,574.00 |
| 07/05/2024 | Expense | | SBA Loan | -741.00 |
| 07/05/2024 | Expense | | Flavor Frozen Yogurt | -4,000.00 |
| 07/05/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/05/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/05/2024 | Expense | | | -500.00 |
| 07/05/2024 | Expense | | Rossman Fruit & Vegetables | -4,316.00 |
| 07/05/2024 | Expense | | Flavor Frozen Yogurt | -2,000.00 |
| 07/05/2024 | Expense | | McDonald Paper | -2,000.00 |
| 07/05/2024 | Expense | | DEVASH FARMS | -2,986.00 |
| 07/08/2024 | Expense | | Cappellanes | -4,424.00 |
| 07/08/2024 | Expense | | A1 Bakery Supply Inc | -7,802.00 |
| 07/08/2024 | Expense | | Paradise Distributors, LLC | -14,212.00 |
| 07/08/2024 | Expense | | Rossman Fruit & Vegetables | -7,931.00 |
| 07/08/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/08/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/08/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/08/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/08/2024 | Expense | | DEVASH FARMS | -2,115.54 |
| 07/08/2024 | Expense | | DEVASH FARMS | -3,750.00 |
| 07/08/2024 | Expense | | Bank of America Fees | -5.00 |

| **Total** | | | | **-265,459.27** |

Uncleared deposits and other credits after 06/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Deposit | | Square | 2,124.45 |
| 07/01/2024 | Deposit | | Square | 1,629.02 |
| 07/01/2024 | Deposit | | Square Inc Amsterdam | 2,453.97 |
| 07/01/2024 | Deposit | | Square Inc Amsterdam | 2,474.25 |
| 07/01/2024 | Deposit | | Square Inc Arthouse | 2,685.29 |
| 07/01/2024 | Deposit | | Square Inc Arthouse | 4,336.06 |
| 07/01/2024 | Deposit | | Square Inc Ave M | 1,230.51 |
| 07/01/2024 | Deposit | | Square Inc Ave M | 2,269.83 |
| 07/01/2024 | Deposit | | Square Inc Brooklyn Square | 626.12 |
| 07/01/2024 | Deposit | | Square Inc Bryant Park | 1,468.39 |
| 07/01/2024 | Deposit | | Square Inc Bryant Park | 1,297.71 |
| 07/01/2024 | Deposit | | Square Inc Cater | 766.19 |
| 07/01/2024 | Deposit | | Square Inc Crown Heights | 2,374.82 |
| 07/01/2024 | Deposit | | Square Inc Crown Heights | 2,425.41 |
| 07/01/2024 | Deposit | | Square Inc Lawrence | 4,219.66 |
| 07/01/2024 | Deposit | | Square Inc Lawrence | 1,935.35 |
| 07/01/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,147.65 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07/01/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,200.06 |
| 07/01/2024 | Deposit | | Square Inc Teaneck | 2,973.17 |
| 07/01/2024 | Deposit | | Square Inc Teaneck | 3,711.62 |
| 07/01/2024 | Deposit | | Square Inc Times Square | 14,771.79 |
| 07/01/2024 | Deposit | | Square Inc Times Square | 6,104.42 |
| 07/02/2024 | Deposit | | Square Inc Amsterdam | 1,795.35 |
| 07/02/2024 | Deposit | | Deliverect Payout | 6,648.68 |
| 07/02/2024 | Deposit | | Square | 1,525.31 |
| 07/02/2024 | Deposit | | Square Inc Teaneck | 3,354.28 |
| 07/02/2024 | Deposit | | Square Inc Times Square | 6,329.54 |
| 07/02/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,943.16 |
| 07/02/2024 | Deposit | | Square Inc Lawrence | 2,007.32 |
| 07/02/2024 | Deposit | | Square Inc Crown Heights | 2,987.82 |
| 07/02/2024 | Deposit | | Square Inc Cater | 4,095.06 |
| 07/02/2024 | Deposit | | Square Inc Bryant Park | 2,303.80 |
| 07/02/2024 | Deposit | | Square Inc Brooklyn Square | 1,046.47 |
| 07/02/2024 | Deposit | | Square Inc Ave M | 1,845.77 |
| 07/02/2024 | Deposit | | Square Inc Arthouse | 2,721.16 |
| 07/03/2024 | Deposit | | Square Inc Amsterdam | 1,502.46 |
| 07/03/2024 | Deposit | | EZ Cater | 63.55 |
| 07/03/2024 | Deposit | | Square Inc Arthouse | 2,472.71 |
| 07/03/2024 | Deposit | | Square Inc Ave M | 1,154.49 |
| 07/03/2024 | Deposit | | Square Inc Brooklyn Square | 1,083.19 |
| 07/03/2024 | Deposit | | Square | 1,990.76 |
| 07/03/2024 | Deposit | | Square Inc Bryant Park | 2,603.85 |
| 07/03/2024 | Deposit | | Square Inc Cater | 3,789.47 |
| 07/03/2024 | Deposit | | Square Inc Crown Heights | 3,363.92 |
| 07/03/2024 | Deposit | | Square Inc Lawrence | 1,843.74 |
| 07/03/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,165.98 |
| 07/03/2024 | Deposit | | Square Inc Times Square | 7,191.04 |
| 07/03/2024 | Deposit | | Square Inc Teaneck | 3,122.91 |
| 07/05/2024 | Deposit | | Square Inc Teaneck | 2,786.92 |
| 07/05/2024 | Deposit | | Square Inc Teaneck | 2,998.18 |
| 07/05/2024 | Deposit | | Square Inc Crown Heights | 3,268.33 |
| 07/05/2024 | Deposit | | Square | 3,430.83 |
| 07/05/2024 | Deposit | | Square Inc Times Square | 6,863.33 |
| 07/05/2024 | Deposit | | Square Inc Arthouse | 2,211.55 |
| 07/05/2024 | Deposit | | Grubhub | 120.72 |
| 07/05/2024 | Deposit | | Grubhub | 102.09 |
| 07/05/2024 | Deposit | | Grubhub | 205.74 |
| 07/05/2024 | Deposit | | Square Inc Times Square | 7,759.18 |
| 07/05/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,181.14 |
| 07/05/2024 | Deposit | | Square Inc Lyndhurst Foh | 909.42 |
| 07/05/2024 | Deposit | | Square Inc Bryant Park | 2,275.77 |
| 07/05/2024 | Deposit | | Square Inc Cater | 1,824.28 |
| 07/05/2024 | Deposit | | Square Inc Bryant Park | 1,773.61 |
| 07/05/2024 | Deposit | | Square Inc Ave M | 2,191.11 |
| 07/05/2024 | Deposit | | Square Inc Brooklyn Square | 1,195.13 |
| 07/05/2024 | Deposit | | Square Inc Ave M | 1,372.24 |
| 07/05/2024 | Deposit | | Square Inc Crown Heights | 2,933.39 |
| 07/05/2024 | Deposit | | Grubhub | 46.26 |
| 07/05/2024 | Deposit | | Grubhub | 87.24 |
| 07/05/2024 | Deposit | | Grubhub | 51.86 |
| 07/05/2024 | Deposit | | Grubhub | 58.69 |
| 07/05/2024 | Deposit | | Grubhub | 523.11 |
| 07/05/2024 | Deposit | | Grubhub | 501.90 |
| 07/05/2024 | Deposit | | Square | 1,662.48 |
| 07/05/2024 | Deposit | | Square Inc Amsterdam | 1,587.64 |
| 07/05/2024 | Deposit | | Square Inc Lawrence | 1,625.31 |
| 07/05/2024 | Deposit | | Square Inc Lawrence | 1,673.11 |
| 07/05/2024 | Deposit | | Square Inc Amsterdam | 2,198.30 |
| 07/05/2024 | Deposit | | Square Inc Arthouse | 2,262.04 |
| 07/08/2024 | Deposit | | Square Inc Times Square | 14,659.76 |
| 07/08/2024 | Deposit | | Square Inc Arthouse | 3,017.89 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/08/2024 | Deposit | | Square Inc Teaneck | 2,691.60 |
| 07/08/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,629.12 |
| 07/08/2024 | Deposit | | Square Inc Lawrence | 2,080.79 |
| 07/08/2024 | Deposit | | Square Inc Brooklyn Square | 465.60 |
| 07/08/2024 | Deposit | | Square Inc Crown Heights | 2,637.30 |
| 07/08/2024 | Deposit | | Square Inc Ave M | 1,929.70 |
| 07/08/2024 | Deposit | | Square | 1,972.54 |
| 07/08/2024 | Deposit | | Square Inc Ave M | 1,283.74 |
| 07/08/2024 | Deposit | | Square Inc Bryant Park | 1,113.37 |
| 07/08/2024 | Deposit | | Square Inc Times Square | 7,172.47 |
| 07/08/2024 | Deposit | | Square Inc Amsterdam | 1,860.45 |
| 07/08/2024 | Deposit | | Square Inc Lawrence | 3,688.57 |
| 07/08/2024 | Deposit | | Square Inc Arthouse | 2,928.46 |
| 07/08/2024 | Deposit | | Square Inc Amsterdam | 2,156.51 |
| 07/08/2024 | Deposit | | Square | 1,846.52 |
| 07/08/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,405.63 |
| 07/08/2024 | Deposit | | Square Inc Crown Heights | 2,803.69 |
| 07/08/2024 | Deposit | | Square Inc Bryant Park | 1,371.66 |
| 07/08/2024 | Deposit | | Square Inc Teaneck | 4,329.80 |
| **Total** | | | | **254,903.60** |



P.O. Box 15284
Wilmington, DE 19850

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✑  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for June 1, 2024 to June 30, 2024                                    Account number: ████ 4694

**703 BAKERY CORP      DBA PATIS BAKERY**

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2024 | $96,626.35 | # of deposits/credits: 137 |
| Deposits and other credits | 290,613.15 | # of withdrawals/debits: 158 |
| Withdrawals and other debits | -182,399.53 | # of items-previous cycle[1]: 169 |
| Checks | -48,739.25 | # of days in cycle: 30 |
| Service fees | -140.00 | Average ledger balance: $49,591.56 |
| **Ending balance on June 30, 2024** | **$155,960.72** | [1]Includes checks paid, deposited items and other debits |

## You've got a banking partner ready to help.



As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Sherry Springer
646.679.5750
sherry.springer@bofa.com

SSM-09-23-0714.B | 5972504

703 BAKERY CORP | Account # ▆▆▆▆ 4694 | April 30 to June 28, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

703 BAKERY CORP   |   Account #████████ 4694   |   June 1, 2024 to June 30, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/24 | WIRE TYPE:WIRE IN DATE: 240604 TIME:1424 ET TRN:2024060400442013 SEQ:0214066670634390/021339 ORIG:703 BAKERY CORP ID:5000255900 SND BK:DIME COM MUNITY BANK ID:021406667 | 30,000.00 |
| 06/04/24 | DeliverectNV    DES:PAYOUT    ID:TX41468783400XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX41468783400XT**4VXM1T635H99NF59\ RMR*IK*TX41468783400XT DeliverectNV pay\ | 28.56 |
| 06/05/24 | PAYONEER 7362    DES:EDI PAYMNT ID:366184459555562  INDN:703 Bakery Corp    CO ID:1352254039 CCD  PMT INFO:REF*TN*3661844595*ezCater Payment store   payee a5467635-bdc0-47b2-a5\ | 66.64 |
| 06/07/24 | GRUBHUB INC    DES:May Actvty ID:24060701kG4wFmM  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 976.49 |
| 06/07/24 | GRUBHUB INC    DES:Jun Actvty ID:24060705kG4wFmM  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 310.70 |
| 06/07/24 | Square Inc    DES:0607 TEANE ID:L21680809032  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 171.67 |
| 06/07/24 | GRUBHUB INC    DES:May Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 110.03 |
| 06/07/24 | GRUBHUB INC    DES:May Actvty ID:24060701PJ33Wsz  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 105.56 |
| 06/07/24 | GRUBHUB INC    DES:Jun Actvty ID:24060705PJ33Wsz  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 65.77 |
| 06/07/24 | GRUBHUB INC    DES:Jun Actvty ID:24060705bL5q8uK  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 47.21 |
| 06/07/24 | GRUBHUB INC    DES:May Actvty ID:24060701bL5q8uK  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 41.44 |
| 06/07/24 | GRUBHUB INC    DES:May Actvty ID:24060701bw2w003  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 36.34 |
| 06/07/24 | GRUBHUB INC    DES:Jun Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 20.41 |
| 06/07/24 | GRUBHUB INC    DES:Jun Actvty ID:24060705bw2w003  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 5.29 |

*continued on the next page*

---

BUSINESS ADVANTAGE

# View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0007.B | 6019109

703 BAKERY CORP    |    Account #          4694    | June 1, 2024 to June 30, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/11/24 | DeliverectNV    DES:PAYOUT    ID:TX41625645800XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX41625645800XT**4VXM296389A11H39\ RMR*IK*TX41625645800XT DeliverectNV pay\ | 42.77 |
| 06/12/24 | PAYONEER 7362    DES:EDI PAYMNT ID:366184469633268  INDN:703 Bakery Corp          CO ID:1352254039 CCD  PMT INFO:REF*TN*3661844696*ezCater Payment store   payee a5467635-bdc0-47b2-a5\ | 57.41 |
| 06/14/24 | GRUBHUB INC    DES:Jun Actvty ID:24061412kG4wFmM  INDN:703 BAKERY CORP          CO ID:1261328194 CCD | 980.33 |
| 06/14/24 | GRUBHUB INC    DES:Jun Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP          CO ID:1261328194 CCD | 222.96 |
| 06/14/24 | GRUBHUB INC    DES:Jun Actvty ID:24061412PJ33Wsz  INDN:703 Bakery Corp          CO ID:1261328194 CCD | 166.18 |
| 06/14/24 | GRUBHUB INC    DES:Jun Actvty ID:24061412bw2w003  INDN:703 Bakery Corp          CO ID:1261328194 CCD | 165.32 |
| 06/14/24 | GRUBHUB INC    DES:Jun Actvty ID:24061412bL5q8uK  INDN:703 BAKERY CORP          CO ID:1261328194 CCD | 43.06 |
| 06/17/24 | Square Inc    DES:0617 CATER ID:L21481034397  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 3,402.67 |
| 06/17/24 | BKOFAMERICA MOBILE 06/17 3739409068 DEPOSIT          *MOBILE    NY | 1,383.01 |
| 06/17/24 | BKOFAMERICA MOBILE 06/17 3613286737 DEPOSIT          *MOBILE    NY | 930.35 |
| 06/18/24 | Square Inc    DES:0618 CATER ID:L21481128485  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 2,630.62 |
| 06/18/24 | DeliverectNV    DES:PAYOUT    ID:TX41780334400XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX41780334400XT**4VXM1V63B1BB7Z5I\ RMR*IK*TX41780334400XT DeliverectNV pay\ | 53.25 |
| 06/20/24 | Square Inc    DES:0620 TIME  ID:L21572839593  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 6,909.56 |
| 06/20/24 | Square Inc    DES:0620 TEANE ID:L21681959639  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 4,182.60 |
| 06/20/24 | Square Inc    DES:0620 BRYAN ID:L2198420946  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 3,237.43 |
| 06/20/24 | Square Inc    DES:0619 CATER ID:L21481231917  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 3,150.89 |
| 06/20/24 | Square Inc    DES:0620 AMSTE ID:L212491310284  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 2,981.70 |
| 06/20/24 | Square Inc    DES:0620 ARTHO ID:L21382340438  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 2,897.63 |
| 06/20/24 | Square Inc    DES:0620 CROWN ID:L2198420972  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 2,813.30 |
| 06/20/24 | Square Inc    DES:0620 LAWRE ID:L21572841880  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 2,466.45 |
| 06/20/24 | Square Inc    DES:0620 AVEM  ID:L211491450683  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 1,782.58 |
| 06/20/24 | Square Inc    DES:0620 CATER ID:L21481340960  INDN:703 Bakery Corp          CO ID:9424300002 PPD | 1,494.41 |

*continued on the next page*



# BANK OF AMERICA

### Your checking account

703 BAKERY CORP   |   Account #▓▓▓▓▓▓ 4694   |   June 1, 2024 to June 30, 2024

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 06/20/24 | Square Inc      DES:0620 LKWD  ID:L2248364553  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,326.02 |
| 06/20/24 | Square Inc      DES:0619 TIME  ID:L21572746948  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,053.22 |
| 06/20/24 | Square Inc      DES:0619 TEANE ID:L21681846813  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 692.63 |
| 06/20/24 | Square Inc      DES:0619 AMSTE ID:L212491222047  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 478.25 |
| 06/20/24 | PAYONEER 7362     DES:EDI PAYMNT ID:366184478603442  INDN:703 Bakery Corp ID:1352254039 CCD  PMT INFO:REF*TN*3661844786*ezCater Payment store payee a5467635-bdc0-47b2-a5\ | CO | 408.25 |
| 06/20/24 | Square Inc      DES:0620 LYNDH ID:L212491308315  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1.28 |
| 06/21/24 | Square Inc      DES:0621 TIME  ID:L21572937094  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 6,417.46 |
| 06/21/24 | Square Inc      DES:0621 CATER ID:L21481464324  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,910.78 |
| 06/21/24 | Square Inc      DES:0621 CROWN ID:L2198473550  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,799.95 |
| 06/21/24 | Square Inc      DES:0621 LYNDH ID:L212491407100  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,720.70 |
| 06/21/24 | Square Inc      DES:0621 AVEM  ID:L211491548873  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,058.99 |
| 06/21/24 | Square Inc      DES:0621 TEANE ID:L21682075502  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,051.19 |
| 06/21/24 | Square Inc      DES:0621 ARTHO ID:L21382460909  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,032.56 |
| 06/21/24 | Square Inc      DES:0621 BRYAN ID:L2198473477  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,881.86 |
| 06/21/24 | Square Inc      DES:0621 AMSTE ID:L212491408465  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,780.36 |
| 06/21/24 | Square Inc      DES:0621 LAWRE ID:L21572940719  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,665.23 |
| 06/21/24 | Square Inc      DES:0621 LKWD  ID:L2248416718  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,329.39 |
| 06/21/24 | GRUBHUB INC      DES:Jun Actvty ID:24062119kG4wFmM  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | | 798.21 |
| 06/21/24 | Square Inc      DES:0621 GRAND ID:L212491407120  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 425.60 |
| 06/21/24 | GRUBHUB INC      DES:Jun Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP ID:1261328194 CCD | CO | 396.27 |

*continued on the next page*

703 BAKERY CORP   |   Account # ▉▉▉▉ 4694   | June 1, 2024 to June 30, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/21/24 | GRUBHUB INC       DES:Jun Actvty ID:24062119bw2w003  INDN:703 Bakery Corp       CO ID:1261328194 CCD | | 172.42 |
| 06/21/24 | GRUBHUB INC       DES:Jun Actvty ID:24062119PJ33Wsz  INDN:703 Bakery Corp       CO ID:1261328194 CCD | | 106.71 |
| 06/21/24 | GRUBHUB INC       DES:Jun Actvty ID:24062119bL5q8uK  INDN:703 BAKERY CORP       CO ID:1261328194 CCD | | 12.34 |
| 06/24/24 | Square Inc       DES:0624 TIME  ID:L21573075149  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 13,476.17 |
| 06/24/24 | Square Inc       DES:0624 TIME  ID:L21573075148  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 5,839.93 |
| 06/24/24 | Square Inc       DES:0624 CATER ID:L21481632488  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 3,776.37 |
| 06/24/24 | Square Inc       DES:0624 LAWRE ID:L21573076773  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 3,673.82 |
| 06/24/24 | Square Inc       DES:0624 ARTHO ID:L21382620956  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 3,581.93 |
| 06/24/24 | Square Inc       DES:0624 TEANE ID:L21682238838  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 3,476.89 |
| 06/24/24 | Square Inc       DES:0624 AMSTE ID:L212491559592  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 3,279.42 |
| 06/24/24 | Square Inc       DES:0624 ARTHO ID:L21382620955  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 3,108.03 |
| 06/24/24 | Square Inc       DES:0624 CROWN ID:L2198548194  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 3,086.32 |
| 06/24/24 | Square Inc       DES:0624 AMSTE ID:L212491559591  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 2,509.15 |
| 06/24/24 | Square Inc       DES:0624 TEANE ID:L21682238839  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 2,361.14 |
| 06/24/24 | Square Inc       DES:0624 LAWRE ID:L21573076774  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 2,174.45 |
| 06/24/24 | Square Inc       DES:0624 AVEM  ID:L211491700736  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 2,021.77 |
| 06/24/24 | Square Inc       DES:0624 CROWN ID:L2198548193  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 1,855.88 |
| 06/24/24 | Square Inc       DES:0624 BRYAN ID:L2198548107  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 1,798.69 |
| 06/24/24 | Square Inc       DES:0624 LKWD  ID:L2248489718  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 1,702.50 |
| 06/24/24 | Square Inc       DES:0624 AVEM  ID:L211491700737  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 1,674.61 |
| 06/24/24 | Square Inc       DES:0624 LKWD  ID:L2248489717  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 1,344.69 |
| 06/24/24 | Square Inc       DES:0624 LYNDH ID:L212491560368  INDN:703 Bakery Corp       CO ID:9424300002 PPD | | 1,177.61 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #          4694   |   June 1, 2024 to June 30, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/24/24 | Square Inc        DES:0624 CATER ID:L21481632489  INDN:703 Bakery Corp | CO | 1,054.12 |
| | ID:9424300002 PPD | | |
| 06/24/24 | Square Inc        DES:0624 BRYAN ID:2198548106  INDN:703 Bakery Corp | CO ID:9424300002 | 1,033.77 |
| | PPD | | |
| 06/24/24 | Square Inc        DES:0622 LYNDH ID:212491454397  INDN:703 Bakery Corp | CO | 968.96 |
| | ID:9424300002 PPD | | |
| 06/24/24 | Square Inc        DES:0624 BKSQ  ID:21682246786  INDN:703 Bakery Corp | CO ID:9424300002 | 244.00 |
| | PPD | | |
| 06/25/24 | Square Inc        DES:0625 TIME  ID:L21573186967  INDN:703 Bakery Corp | CO ID:9424300002 | 6,168.84 |
| | PPD | | |
| 06/25/24 | Square Inc        DES:0625 TEANE ID:L21682366370  INDN:703 Bakery Corp | CO | 3,002.06 |
| | ID:9424300002 PPD | | |
| 06/25/24 | Square Inc        DES:0625 CROWN ID:L2198602118  INDN:703 Bakery Corp | CO | 2,995.50 |
| | ID:9424300002 PPD | | |
| 06/25/24 | Square Inc        DES:0625 CATER ID:L21481735635  INDN:703 Bakery Corp | CO | 2,614.41 |
| | ID:9424300002 PPD | | |
| 06/25/24 | Square Inc        DES:0625 ARTHO ID:L21382755681  INDN:703 Bakery Corp | CO | 2,238.66 |
| | ID:9424300002 PPD | | |
| 06/25/24 | Square Inc        DES:0625 BRYAN ID:2198602063  INDN:703 Bakery Corp | CO ID:9424300002 | 2,206.94 |
| | PPD | | |
| 06/25/24 | Square Inc        DES:0625 LAWRE ID:L21573188436  INDN:703 Bakery Corp | CO | 2,105.45 |
| | ID:9424300002 PPD | | |
| 06/25/24 | Square Inc        DES:0625 AMSTE ID:L212491668825  INDN:703 Bakery Corp | CO | 1,449.13 |
| | ID:9424300002 PPD | | |
| 06/25/24 | Square Inc        DES:0625 AVEM  ID:L211491812437  INDN:703 Bakery Corp | CO | 1,334.45 |
| | ID:9424300002 PPD | | |
| 06/25/24 | DeliverectNV      DES:PAYOUT    ID:TX41927667300XT  INDN:703 Bakery Corp dba Pa  CO | | 1,328.04 |
| | ID:4444444444 CCD  PMT INFO:TRN*1*TX41927667300XT**4VXOCM63DTC0C87V\ | | |
| | RMR*IK*TX41927667300XT DeliverectNV pay\ | | |
| 06/25/24 | Square Inc        DES:0625 BKSQ  ID:L21682368395  INDN:703 Bakery Corp | CO ID:9424300002 | 1,285.42 |
| | PPD | | |
| 06/25/24 | Square Inc        DES:0625 LKWD  ID:L2248546404  INDN:703 Bakery Corp | CO ID:9424300002 | 1,269.83 |
| | PPD | | |
| 06/25/24 | Square Inc        DES:0625 LYNDH ID:212491668567  INDN:703 Bakery Corp | CO | 1,190.63 |
| | ID:9424300002 PPD | | |
| 06/26/24 | Square Inc        DES:0626 TIME  ID:L21573259164  INDN:703 Bakery Corp | CO ID:9424300002 | 6,821.99 |
| | PPD | | |
| 06/26/24 | Square Inc        DES:0626 TEANE ID:L21682459605  INDN:703 Bakery Corp | CO | 2,665.66 |
| | ID:9424300002 PPD | | |
| 06/26/24 | Square Inc        DES:0626 BRYAN ID:L2198639818  INDN:703 Bakery Corp | CO ID:9424300002 | 2,626.90 |
| | PPD | | |

*continued on the next page*

703 BAKERY CORP    |    Account #          4694   | June 1 2024 to June 30 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/26/24 | Square Inc    DES:0626 CROWN ID:L2198639013  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,540.71 |
| 06/26/24 | Square Inc    DES:0626 CATER ID:L21481831345  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,260.93 |
| 06/26/24 | Square Inc    DES:0626 ARTHO ID:L21382846472  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,148.68 |
| 06/26/24 | Square Inc    DES:0626 LAWRE ID:L21573259108  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,920.70 |
| 06/26/24 | Square Inc    DES:0626 AMSTE ID:L212491739981  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,727.07 |
| 06/26/24 | Square Inc    DES:0626 BKSQ  ID:L21682460658  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 1,409.83 |
| 06/26/24 | Square Inc    DES:0626 AVEM  ID:L211491882802  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,311.96 |
| 06/26/24 | Square Inc    DES:0626 LYNDH ID:L212491739639  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,230.18 |
| 06/26/24 | Square Inc    DES:0626 LKWD  ID:L2248583144  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 901.57 |
| 06/26/24 | PAYONEER 7362    DES:EDI PAYMNT ID:366184488473085  INDN:703 Bakery Corp  ID:1352254039 CCD  PMT INFO:REF*TN*3661844884*ezCater Payment store  a5467635-bdc0-47b2-a5\ | CO  payee | 78.52 |
| 06/27/24 | Square Inc    DES:0627 TIME  ID:L21573387243  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 9,243.89 |
| 06/27/24 | Square Inc    DES:0627 TEANE ID:L21682609057  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 3,005.05 |
| 06/27/24 | Square Inc    DES:0627 CROWN ID:L2198703798  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,759.35 |
| 06/27/24 | Square Inc    DES:0627 LAWRE ID:L21573387154  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,114.56 |
| 06/27/24 | Square Inc    DES:0627 BRYAN ID:L2198704232  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 2,084.08 |
| 06/27/24 | Square Inc    DES:0627 ARTHO ID:L21382994748  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,069.84 |
| 06/27/24 | Square Inc    DES:0627 AVEM  ID:L211492010573  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,681.55 |
| 06/27/24 | Square Inc    DES:0627 AMSTE ID:L212491870007  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,608.54 |
| 06/27/24 | Square Inc    DES:0627 CATER ID:L21481991737  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,592.30 |
| 06/27/24 | Square Inc    DES:0627 LKWD  ID:L2248649201  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 1,474.51 |
| 06/27/24 | Square Inc    DES:0627 BKSQ  ID:L21682609563  INDN:703 Bakery Corp  PPD | CO ID:9424300002 | 1,297.14 |
| 06/27/24 | Square Inc    DES:0627 LYNDH ID:L212491869606  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 924.32 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #▬▬▬▬ 4694   |   June 1, 2024 to June 30, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 06/28/24 | Square Inc    DES:0628 TIME  ID:L21573484577  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 6,706.15 |
| 06/28/24 | Square Inc    DES:0628 TEANE ID:L21682729122  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 3,322.91 |
| 06/28/24 | Square Inc    DES:0628 LAWRE ID:L21573484499  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,735.80 |
| 06/28/24 | Square Inc    DES:0628 BRYAN ID:L2198754847  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,686.90 |
| 06/28/24 | Square Inc    DES:0628 CROWN ID:L2198754907  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,471.37 |
| 06/28/24 | Square Inc    DES:0628 AMSTE ID:L212491966379  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,471.11 |
| 06/28/24 | Square Inc    DES:0628 ARTHO ID:L21383116174  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,137.96 |
| 06/28/24 | Square Inc    DES:0628 AVEM  ID:L211492111314  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,863.17 |
| 06/28/24 | Square Inc    DES:0628 CATER ID:L21482097483  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,713.80 |
| 06/28/24 | Square Inc    DES:0628 LKWD  ID:L2248700703  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,680.96 |
| 06/28/24 | Square Inc    DES:0628 BKSQ  ID:L21682731778  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,104.61 |
| 06/28/24 | Square Inc    DES:0628 LYNDH ID:L212491966834  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 976.28 |
| 06/28/24 | GRUBHUB INC    DES:Jun Actvty ID:24062826kG4wFmM  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | 589.81 |
| 06/28/24 | GRUBHUB INC    DES:Jun Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | 341.65 |
| 06/28/24 | GRUBHUB INC    DES:Jun Actvty ID:24062826PJ33Wsz  INDN:703 Bakery Corp      CO ID:1261328194 CCD | 255.39 |
| 06/28/24 | GRUBHUB INC    DES:Jun Actvty ID:24062826bw2w003  INDN:703 Bakery Corp      CO ID:1261328194 CCD | 83.65 |
| 06/28/24 | GRUBHUB INC    DES:Jun Actvty ID:24062826bL5q8uK  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | 61.96 |

**Total deposits and other credits**                                                                 **$290,613.15**

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 06/03/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 3042275314 | -9,700.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:750 8th Avenue LLC Confirmation# 1542302075 | -15,000.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:Avenue M Midwood Rea Confirmation# 0542309731 | -2,000.00 |

*continued on the next page*

703 BAKERY CORP   |   Account # ████ 4694   | June 1, 2024 to June 30, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/24 | Online Banking Transfer Conf# jqkg29fob; 266 Kingston Ave Realty LLC | -2,000.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:3611 Joint Venture L Confirmation# 0542319339 | -1,700.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:Flavor Frozen Yogurt Confirmation# 0542325452 | -2,000.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:NASK LLC Confirmation# 0542330329 | -2,500.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:ARTPROP PROPERTY LLC Confirmation# 0542335246 | -1,500.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:Lakewood Plaza DE LL Confirmation# 1542339708 | -3,500.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:Normaze Associates,I Confirmation# 0542344650 | -2,000.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:The Chabad Shul of t Confirmation# 0542349547 | -2,500.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 1542355425 | -7,800.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:Rossman Fruit & Vege Confirmation# 0542362569 | -3,900.00 |
| 06/03/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 0542367349 | -1,460.00 |
| 06/03/24 | Online Banking Transfer Conf# oq92iz1i4; RASKINS FISH MARKET INC | -1,442.00 |
| 06/03/24 | WIRE TYPE:WIRE OUT DATE:240603 TIME:1445 ET TRN:2024060300575910 SERVICE REF:017371 BNF:MCDONALD AVE PAPER & PLAST ID:1000410686 BNF BK:THE PROVIDENT BANK ID:221272303 PMT DET:495 028204 | -4,000.00 |
| 06/04/24 | SBA EIDL LOAN   DES:PAYMENT   ID:0000  INDN:OLEG AZIZOV       CO ID:7300000118 CCD PMT INFO:7582168200 | -741.00 |
| 06/04/24 | NEW JERSEY - AME DES:PAYMENT   ID:220039512657  INDN:703 BAKERY COURT      CO ID:7221546642 PPD | -156.12 |
| 06/06/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 1768767414 | -7,268.07 |
| 06/07/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1776824666 | -4,000.00 |
| 06/07/24 | Online Banking Transfer Conf# kkybbkibh; Cappellanes | -4,632.00 |
| 06/07/24 | TRANSFER 703 BAKERY CORP:McDonald Ave Paper & Confirmation# 0176833206 | -2,000.00 |
| 06/07/24 | Online Banking Transfer Conf# kh0m8hab0; THE CHOSEN BEAN AND BEVERAGE LLC | -2,000.00 |
| 06/10/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 0503162496 | -475.00 |
| 06/10/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 1704589715 | -1,000.00 |
| 06/20/24 | Zelle payment to GOLDIE NYC LLC Conf# ae4b0v24v | -500.00 |
| 06/20/24 | Zelle payment to Kobi Churaro Conf# hs93e02m6 | -2,342.21 |
| 06/20/24 | Zelle payment to ALEXANDER GRULLON NOBOA Conf# h9e6ugkoi | -950.00 |
| 06/20/24 | Zelle payment to YECHIEL GRUNHAUS Conf# e0nephf82 | -392.00 |
| 06/20/24 | Online Banking Transfer Conf# of8w99tt8; RASKINS FISH MARKET INC | -607.00 |
| 06/21/24 | TRANSFER 703 BAKERY CORP:EPA Co Confirmation# 0198225111 | -1,803.00 |
| 06/21/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 0198230583 | -4,000.00 |
| 06/21/24 | TRANSFER 703 BAKERY CORP:Rossman Fruit & Vege Confirmation# 0198235233 | -4,281.00 |
| 06/21/24 | TRANSFER 703 BAKERY CORP:Ellie Jacobovits Confirmation# 0198244328 | -1,974.84 |
| 06/21/24 | Online Banking Transfer Conf# rf52n899v; Cappellanes | -5,145.00 |
| 06/24/24 | OSHA PENALTY COL DES:PAYMENT   ID:0000  INDN:703 BAKERY CORP       CO ID:1601201206 CCD | -84.50 |
| 06/25/24 | WIRE TYPE:WIRE OUT DATE:240625 TIME:1057 ET TRN:2024062500360463 SERVICE REF:008807 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:498273440 | -40,000.00 |
| 06/26/24 | Online Banking transfer to CHK 8990 Confirmation# 1540427535 | -3,000.00 |
| 06/26/24 | Zelle payment to CHARLIE AUTO SERVICES LLC Conf# fjbxc7l4e | -394.51 |
| 06/26/24 | TRANSFER 703 BAKERY CORP:Flavor Frozen Yogurt Confirmation# 0240776636 | -2,000.00 |
| 06/26/24 | TRANSFER 703 BAKERY CORP:NASK LLC Confirmation# 1740782113 | -2,000.00 |
| 06/26/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 0240786767 | -3,091.00 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP  |  Account #  ▮▮▮▮  4694  |  June 1, 2024 to June 30, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/26/24 | Zelle payment to  ABRAHAM SCHWARTZ Conf# htqywrlxf | -1,710.00 |
| 06/26/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 0241116178 | -635.00 |
| 06/26/24 | Online Banking Transfer Conf# pawh1b3dm; RASKINS FISH MARKET INC | -1,334.00 |
| 06/26/24 | Zelle payment to  NANCY HERRERA-GUERRERO Conf# ge7ty94v7 | -550.00 |
| 06/27/24 | TRANSFER 703 BAKERY CORP:Health Compliance NY Confirmation# 0250068640 | -761.00 |
| 06/27/24 | Zelle payment to  MARIO ALVARADO ARRIAGA Conf# el064dicf | -600.00 |
| 06/27/24 | Zelle payment to  DIRECT COMMERCIAL, KITCHEN, RESTAURANT Conf# iwqrcnnwf | -2,700.00 |
| 06/28/24 | Online Banking Transfer Conf# m9jbgi2qj; Cappellanes | -3,380.00 |
| 06/28/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 0658387701 | -4,000.00 |
| 06/28/24 | TRANSFER 703 BAKERY CORP:Rossman Fruit & Vege Confirmation# 1758393455 | -3,602.00 |
| 06/28/24 | Zelle payment to  GOLDIE NYC LLC Conf# ap2qaxe4t | -500.00 |
| 06/28/24 | TRANSFER 703 BAKERY CORP:ARTPROP PROPERTY LLC Confirmation# 1758928862 | -3,500.00 |
| 06/28/24 | Zelle payment to  SVD PLUMBING & HEATING LLC Conf# cv3si1ldt | -400.00 |

**Card account # XXXX XXXX XXXX 8864**

| Date | Description | Amount |
|------|-------------|--------|
| 06/03/24 | CHECKCARD  0601 NEWTEL 212-457-1941 NY 2480166415401708251406O CKCD 4814 XXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -41.04 |
| 06/03/24 | CHECKCARD  0601 COGENT WASTE SYSTEMS 718-3497555  NY 2475542415473154201836O CKCD 4900 XXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -790.43 |
| 06/03/24 | CHECKCARD  0602 PRIME VIDEO *6Y4V168I3 SEATTLE     WA 24431064154083307340690 CKCD 5818 XXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -3.99 |
| 06/06/24 | CHECKCARD  0605 PRIME VIDEO *RD8EU1TJ0 SEATTLE     WA 24431064157083747050633 CKCD 5818 XXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -3.79 |
| 06/11/24 | CHECKCARD  0610 PRIME VIDEO *6A6QQ25S3 SEATTLE     WA 24431064162083344465328 CKCD 5818 XXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -3.79 |
| 06/24/24 | CHECKCARD  0621 AMAZON MKTPL*RG8K74UG0 Amzn.com/billWA 24692164174105284856550 CKCD 5942 XXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -30.01 |
| 06/24/24 | PURCHASE   0623 AMAZON DIG* D01-651478 HTTPSWWW.LINKWA | -15.23 |
| **Subtotal for card account # XXXX XXXX XXXX 8864** | | **-$888.28** |
| **Total withdrawals and other debits** | | **-$182,399.53** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 06/06/24 | | -1,104.69 | | 06/03/24 | 2308 | -491.05 |
| 06/14/24 | 2190 | -388.90 | | 06/05/24 | 2310* | -221.94 |
| 06/04/24 | 2228* | -69.96 | | 06/05/24 | 2314* | -417.64 |
| 06/04/24 | 2246* | -2,125.17 | | 06/03/24 | 2318* | -933.59 |
| 06/06/24 | 2247 | -68.79 | | 06/04/24 | 2323* | -740.94 |
| 06/04/24 | 2257* | -426.47 | | 06/17/24 | 2325* | -221.15 |
| 06/04/24 | 2258 | -416.18 | | 06/04/24 | 2326 | -257.04 |
| 06/10/24 | 2286* | -783.84 | | 06/03/24 | 2327 | -727.83 |
| 06/04/24 | 2302* | -2,125.17 | | 06/10/24 | 2328 | -519.14 |
| 06/04/24 | 2307* | -216.57 | | 06/03/24 | 2334* | -375.20 |

*continued on the next page*

**703 BAKERY CORP** | Account # ███████ 4694 | June 1, 2024 to June 30, 2024

# Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 06/10/24 | 2335 | -1,255.54 | | 06/05/24 | 2380 | -991.83 |
| 06/20/24 | 2339* | -315.99 | | 06/05/24 | 2381 | -528.18 |
| 06/03/24 | 2342* | -942.65 | | 06/05/24 | 2382 | -690.10 |
| 06/05/24 | 2344* | -108.40 | | 06/10/24 | 2383 | -834.05 |
| 06/03/24 | 2345 | -1,187.45 | | 06/07/24 | 2384 | -795.59 |
| 06/05/24 | 2346 | -665.13 | | 06/10/24 | 2385 | -775.97 |
| 06/06/24 | 2358* | -140.00 | | 06/07/24 | 2386 | -1,437.64 |
| 06/05/24 | 2360* | -2,125.17 | | 06/06/24 | 2387 | -1,179.79 |
| 06/14/24 | 2363* | -406.17 | | 06/05/24 | 2388 | -953.75 |
| 06/06/24 | 2364 | -933.28 | | 06/05/24 | 2389 | -722.17 |
| 06/11/24 | 2365 | -566.23 | | 06/06/24 | 2390 | -704.86 |
| 06/05/24 | 2366 | -252.83 | | 06/11/24 | 2391 | -380.41 |
| 06/06/24 | 2367 | -386.36 | | 06/05/24 | 2393* | -1,143.57 |
| 06/07/24 | 2368 | -250.85 | | 06/07/24 | 2396* | -711.12 |
| 06/17/24 | 2369 | -260.91 | | 06/18/24 | 2397 | -648.97 |
| 06/11/24 | 2370 | -102.35 | | 06/18/24 | 2398 | -924.54 |
| 06/05/24 | 2371 | -750.60 | | 06/25/24 | 2400* | -303.32 |
| 06/06/24 | 2372 | -807.69 | | 06/03/24 | 54394* | -538.90 |
| 06/10/24 | 2373 | -744.56 | | 06/14/24 | 651032* | -750.00 |
| 06/20/24 | 2374 | -420.26 | | 06/03/24 | 651033 | -1,848.00 |
| 06/06/24 | 2375 | -955.91 | | 06/04/24 | 651034 | -2,700.00 |
| 06/05/24 | 2378* | -456.01 | | 06/24/24 | 651037* | -1,848.00 |
| 06/06/24 | 2379 | -662.89 | | | | |

| | |
|---|---|
| **Total checks** | **-$48,739.25** |
| **Total # of checks** | **65** |

*  There is a gap in sequential check numbers

# Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $20.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account # ▓▓▓▓▓▓ 4694   |   June 1, 2024 to June 30, 2024

## Service fees - continued

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 05/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 06/03/24 | External transfer fee - Next Day - 05/31/2024 | -5.00 |
| 06/03/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | External transfer fee - Next Day - 06/03/2024 | -5.00 |
| 06/04/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 06/07/24 | External transfer fee - Next Day - 06/06/2024 | -5.00 |
| 06/10/24 | External transfer fee - Next Day - 06/07/2024 | -5.00 |
| 06/10/24 | External transfer fee - Next Day - 06/07/2024 | -5.00 |
| 06/11/24 | External transfer fee - Next Day - 06/10/2024 | -5.00 |
| 06/11/24 | External transfer fee - Next Day - 06/10/2024 | -5.00 |
| 06/24/24 | External transfer fee - Next Day - 06/21/2024 | -5.00 |
| 06/24/24 | External transfer fee - Next Day - 06/21/2024 | -5.00 |
| 06/24/24 | External transfer fee - Next Day - 06/21/2024 | -5.00 |
| 06/24/24 | External transfer fee - Next Day - 06/21/2024 | -5.00 |
| 06/25/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 06/27/24 | External transfer fee - Next Day - 06/26/2024 | -5.00 |
| 06/27/24 | External transfer fee - Next Day - 06/26/2024 | -5.00 |

*continued on the next page*

703 BAKERY CORP   |   Account # ████████ 4694   |   June 1, 2024 to June 30, 2024

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 06/27/24 | External transfer fee - Next Day - 06/26/2024 | -5.00 |
| 06/27/24 | External transfer fee - Next Day - 06/26/2024 | -5.00 |
| 06/28/24 | External transfer fee - Next Day - 06/27/2024 | -5.00 |
| **Total service fees** | | **-$140.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|----------:|------|---------:|------|----------:|
| 06/01 | 96,626.35 | 06/11 | 191.96 | 06/21 | 49,331.40 |
| 06/03 | 25,739.22 | 06/12 | 249.37 | 06/24 | 112,553.88 |
| 06/04 | 45,728.16 | 06/14 | 282.15 | 06/25 | 101,439.92 |
| 06/05 | 35,767.48 | 06/17 | 5,516.12 | 06/26 | 114,370.11 |
| 06/06 | 21,551.36 | 06/18 | 6,626.48 | 06/27 | 140,144.24 |
| 06/07 | 7,610.07 | 06/20 | 36,975.22 | 06/28 | 155,960.72 |
| 06/10 | 1,211.97 | | | | |

**BANK OF AMERICA**

703 BAKERY CORP   |   Account # ████ 4694   |   June 1, 2024 to June 30, 2024

## Check images

**Account number:** ████ **4694**
Amount: $1,104.69

Check number: 2190   |   Amount: $388.90




Check number: 2228   |   Amount: $69.96

Check number: 2246   |   Amount: $2,125.17




Check number: 2247   |   Amount: $68.79

Check number: 2257   |   Amount: $426.47




Check number: 2258   |   Amount: $416.18

Check number: 2286   |   Amount: $783.84




Check number: 2302   |   Amount: $2,125.17

Check number: 2307   |   Amount: $216.57




*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account #█████ 4694   |   June 1, 2024 to June 30, 2024

## Check images - continued

**Account number:** █████ **4694**

Check number: 2308   |   Amount:  $491.05



Check number: 2310   |   Amount:  $221.94



Check number: 2314   |   Amount:  $417.64



Check number: 2318   |   Amount:  $933.59



Check number: 2323   |   Amount:  $740.94



Check number: 2325   |   Amount:  $221.15



Check number: 2326   |   Amount:  $257.04



Check number: 2327   |   Amount:  $727.83



Check number: 2328   |   Amount:  $519.14



Check number: 2334   |   Amount:  $375.20



*continued on the next page*

**BANK OF AMERICA**

**703 BAKERY CORP**   |   Account # ████ 4694   |   June 1, 2024 to June 30, 2024

## Check images - continued

**Account number:** ████ **4694**

Check number: 2335   |   Amount:  $1,255.54



Check number: 2339   |   Amount:  $315.99



Check number: 2342   |   Amount:  $942.65



Check number: 2344   |   Amount:  $108.40



Check number: 2345   |   Amount:  $1,187.45



Check number: 2346   |   Amount:  $665.13



Check number: 2358   |   Amount:  $140.00



Check number: 2360   |   Amount:  $2,125.17



Check number: 2363   |   Amount:  $406.17



Check number: 2364   |   Amount:  $933.28



*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account # [REDACTED] 4694   |   June 1, 2024 to June 30, 2024

## Check images - continued

**Account number:** [REDACTED] **4694**

Check number: 2365   |   Amount: $566.23



Check number: 2366   |   Amount: $252.83



Check number: 2367   |   Amount: $386.36



Check number: 2368   |   Amount: $250.85



Check number: 2369   |   Amount: $260.91



Check number: 2370   |   Amount: $102.35



Check number: 2371   |   Amount: $750.60



Check number: 2372   |   Amount: $807.69



Check number: 2373   |   Amount: $744.56



Check number: 2374   |   Amount: $420.26



*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account # ▒▒▒▒ 4694   |   June 1, 2024 to June 30, 2024

## Check images - continued

**Account number:** ▒▒▒▒ **4694**

Check number: 2375   |   Amount:  $955.91



Check number: 2378   |   Amount:  $456.01



Check number: 2379   |   Amount:  $662.89



Check number: 2380   |   Amount:  $991.83



Check number: 2381   |   Amount:  $528.18



Check number: 2382   |   Amount:  $690.10



Check number: 2383   |   Amount:  $834.05



Check number: 2384   |   Amount:  $795.59



Check number: 2385   |   Amount:  $775.97



Check number: 2386   |   Amount:  $1,437.64



*continued on the next page*

**BANK OF AMERICA**

**703 BAKERY CORP   |   Account #   ███ 4694   |   June 1, 2024 to June 30, 2024**

## Check images - continued

**Account number:** ███ **4694**

Check number: 2387   |   Amount:  $1,179.79



Check number: 2388   |   Amount:  $953.75



Check number: 2389   |   Amount:  $722.17



Check number: 2390   |   Amount:  $704.86



Check number: 2391   |   Amount:  $380.41



Check number: 2393   |   Amount:  $1,143.57



Check number: 2396   |   Amount:  $711.12



Check number: 2397   |   Amount:  $648.97



Check number: 2398   |   Amount:  $924.54



Check number: 2400   |   Amount:  $303.32



*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account #████████ 4694   |   June 1, 2024 to June 30, 2024

## Check images - continued

**Account number:** ████████ **4694**

Check number: 54394   |   Amount:  $538.90



Check number: 651032   |   Amount:  $750.00



Check number: 651033   |   Amount:  $1,848.00



Check number: 651034   |   Amount:  $2,700.00



Check number: 651037   |   Amount:  $1,848.00



This page intentionally left blank



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 05/31/2024*

*703 BAKERY CORP*                                                    *Page 1 of 8*
*Account Number: XXXXXX3369*

703 BAKERY CORP
DBA PATIS
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| 💻 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX3369 | $36,636.04 |

## Business Analysis-XXXXXX3369

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | **Beginning Balance** | **$8,554.83** |
| | 142 Credit(s) This Period | $404,956.81 |
| | 122 Debit(s) This Period | $376,875.60 |
| 05/31/2024 | **Ending Balance** | **$36,636.04** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | BANKCARD MTOT DEP 518993321146979 | $702.74 |
| 05/02/2024 | BANKCARD MTOT DEP 518993321146987 | $1.33 |
| 05/02/2024 | BANKCARD MTOT DEP 518993321146979 | $1,038.71 |
| 05/02/2024 | BANKCARD MTOT DEP 518993321363459 | $2,393.62 |
| 05/03/2024 | BANKCARD MTOT DEP 518993321363459 | $463.62 |
| 05/03/2024 | BANKCARD MTOT DEP 518993321146979 | $2,046.31 |
| 05/06/2024 | BANKCARD MTOT DEP 518993321363459 | $876.79 |
| 05/06/2024 | BANKCARD MTOT DEP 518993321146979 | $3,354.85 |
| 05/06/2024 | BANKCARD MTOT DEP 518993321146979 | $5,149.10 |
| 05/07/2024 | BANKCARD MTOT DEP 518993321146979 | $2,287.90 |
| 05/07/2024 | BANKCARD MTOT DEP 518993321363459 | $3,328.48 |
| 05/08/2024 | BANKCARD MTOT DEP 518993321363459 | $2,191.15 |
| 05/08/2024 | BANKCARD MTOT DEP 518993321146979 | $2,483.40 |
| 05/09/2024 | BANKCARD MTOT DEP 518993321363459 | $1,374.94 |
| 05/09/2024 | BANKCARD MTOT DEP 518993321146979 | $2,674.93 |
| 05/10/2024 | BANKCARD MTOT DEP 518993321146979 | $2,231.30 |
| 05/10/2024 | BANKCARD MTOT DEP 518993321363459 | $2,246.17 |
| 05/13/2024 | BANKCARD MTOT DEP 518993321146979 | $3,733.38 |
| 05/13/2024 | BANKCARD MTOT DEP 518993321146979 | $5,369.74 |
| 05/14/2024 | BANKCARD MTOT DEP 518993321146979 | $2,547.89 |
| 05/14/2024 | BANKCARD MTOT DEP 518993321363459 | $3,529.15 |
| 05/15/2024 | BANKCARD BTOT DEP 518993321146979 | $2,789.21 |
| 05/16/2024 | BANKCARD BTOT DEP 518993321146979 | $2,632.02 |
| 05/16/2024 | BANKCARD BTOT DEP 518993321363459 | $3,092.59 |
| 05/17/2024 | Transfer from CK 5900 | $3,000.00 |
| 05/17/2024 | BANKCARD BTOT DEP 518993321363459 | $1,882.40 |
| 05/17/2024 | BANKCARD BTOT DEP 518993321146979 | $2,921.56 |

 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
#### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 05/31/2024*

*703 BAKERY CORP*                                      *Page 3 of 8*
*Account Number: XXXXXX3369*

## Business Analysis-XXXXXX3369 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/20/2024 | BANKCARD BTOT DEP 518993321146979 | $1,362.55 |
| 05/20/2024 | BANKCARD BTOT DEP 518993321146912 | $1,868.82 |
| 05/20/2024 | BANKCARD BTOT DEP 518993321146904 | $2,679.11 |
| 05/20/2024 | BANKCARD BTOT DEP 518993321146979 | $2,877.43 |
| 05/20/2024 | BANKCARD BTOT DEP 518993321363459 | $3,743.95 |
| 05/20/2024 | BANKCARD BTOT DEP 518993321146979 | $3,785.52 |
| 05/20/2024 | BANKCARD BTOT DEP 518993321146904 | $3,839.59 |
| 05/21/2024 | Transfer from CK 5900 | $30,000.00 |
| 05/21/2024 | BANKCARD BTOT DEP 518993321146912 | $1,675.31 |
| 05/21/2024 | BANKCARD BTOT DEP 518993321146979 | $2,669.14 |
| 05/21/2024 | BANKCARD BTOT DEP 518993321146904 | $3,399.70 |
| 05/22/2024 | BANKCARD BTOT DEP 518993321147001 | $1,452.40 |
| 05/22/2024 | BANKCARD BTOT DEP 518993321146912 | $1,573.18 |
| 05/22/2024 | BANKCARD BTOT DEP 518993321146987 | $1,604.78 |
| 05/22/2024 | BANKCARD BTOT DEP 518993321146979 | $2,227.73 |
| 05/22/2024 | BANKCARD BTOT DEP 518993321146904 | $2,459.00 |
| 05/22/2024 | BANKCARD BTOT DEP 518993321363459 | $2,664.90 |
| 05/22/2024 | BANKCARD BTOT DEP 518993321363459 | $6,478.83 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321147134 | $574.08 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321146862 | $1,104.31 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321146912 | $1,615.63 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321146870 | $1,945.64 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321146987 | $1,960.29 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321147001 | $1,981.51 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321146904 | $2,138.21 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321146979 | $2,285.48 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321147043 | $2,652.18 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321147159 | $2,775.80 |
| 05/23/2024 | BANKCARD BTOT DEP 518993321363459 | $3,974.40 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321363459 | $14.00 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321146920 | $472.46 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321146938 | $610.13 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321146904 | $1,138.06 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321146862 | $1,595.26 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321146912 | $1,886.66 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321146870 | $1,900.72 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321147001 | $2,053.27 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321146987 | $2,165.66 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321147043 | $2,526.00 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321146979 | $2,551.95 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321147159 | $2,605.92 |
| 05/24/2024 | BANKCARD BTOT DEP 518993321147134 | $6,434.33 |
| 05/28/2024 | Transfer from CK 5900 | $8,000.00 |
| 05/28/2024 | Transfer from CK 5959 | $11,000.00 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146938 | $979.70 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146979 | $1,049.56 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147159 | $1,132.39 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147001 | $1,217.35 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146938 | $1,426.16 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146862 | $1,470.87 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146862 | $1,550.20 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147001 | $1,638.64 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146870 | $1,897.62 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146987 | $1,975.32 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146912 | $2,042.13 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147159 | $2,095.48 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146979 | $2,254.38 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146938 | $2,522.54 |

## Business Analysis-XXXXXX3369 (continued)

**Electronic Credits (continued)**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/28/2024 | BANKCARD BTOT DEP 518993321363459 | $2,563.50 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147159 | $2,599.81 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146987 | $2,650.03 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146979 | $2,760.05 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146912 | $2,789.59 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146904 | $2,876.70 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146870 | $2,998.62 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146870 | $3,060.52 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147043 | $3,233.66 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146987 | $3,374.45 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146912 | $3,467.93 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146904 | $3,572.43 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146862 | $3,604.90 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146979 | $3,721.33 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147043 | $3,853.14 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321146904 | $4,693.39 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147134 | $4,974.36 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147043 | $5,214.60 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147134 | $5,883.03 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147134 | $6,934.94 |
| 05/28/2024 | BANKCARD BTOT DEP 518993321147134 | $7,788.26 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321146938 | $887.55 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321146912 | $1,438.74 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321146862 | $1,732.68 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321146987 | $1,842.10 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321146904 | $1,851.15 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321147001 | $2,118.01 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321147043 | $2,362.71 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321146870 | $2,637.05 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321147159 | $2,663.24 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321146979 | $2,743.47 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321363459 | $5,253.55 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321147134 | $5,286.32 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321146938 | $916.82 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321363459 | $1,183.91 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321146862 | $1,408.94 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321146987 | $1,519.51 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321146870 | $1,651.09 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321147001 | $1,655.49 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321146912 | $1,934.08 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321147159 | $2,098.13 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321146904 | $2,518.26 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321146979 | $2,703.58 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321147043 | $2,736.32 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321147134 | $5,408.41 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321146938 | $820.92 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321147001 | $1,542.53 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321146912 | $1,583.00 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321146862 | $1,623.52 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321146870 | $2,167.28 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321146904 | $2,476.26 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321146987 | $2,590.25 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321146979 | $2,865.58 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321147043 | $2,988.65 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321147159 | $3,154.78 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321363459 | $4,155.96 |
| 05/31/2024 | BANKCARD BTOT DEP 518993321147134 | $5,902.22 |

**Electronic Debits**

| Date | Description | Amount |
|------|-------------|-------:|
| 05/02/2024 | BANKCARD MTOT DISC 518993321146904 | $15.00 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321147001 | $20.00 |

**Statement Ending 05/31/2024**

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

**703 BAKERY CORP**                                                                  *Page 5 of 8*
*Account Number: XXXXXX3369*

## Business Analysis-XXXXXX3369 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/02/2024 | BANKCARD MTOT DISC 518993321147043 | $20.02 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321146912 | $20.04 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321146920 | $20.04 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321146987 | $20.04 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321147035 | $20.04 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321147159 | $20.04 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321146862 | $20.06 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321146870 | $20.06 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321146938 | $20.06 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321147134 | $20.06 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321363459 | $36.16 |
| 05/02/2024 | BANKCARD MTOT DISC 518993321146979 | $385.46 |
| 05/10/2024 | Cardknox SIGONFILE T95HFN | $10.00 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8027851-000 | $104.34 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028852-000 | $106.54 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8027878-000 | $119.27 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028832-000 | $121.78 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028854-000 | $121.78 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028868-000 | $121.78 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028343-000 | $129.38 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028827-000 | $137.01 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028094-000 | $141.98 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028647-000 | $144.65 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028885-000 | $144.98 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028324-000 | $147.88 |
| 05/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028374-000 | $147.88 |
| 05/13/2024 | A/P-Fidelity P SIGONFILE 76RPFN | $10,400.00 |
| 05/14/2024 | DAVO TECHNOLOGIE 9D88AEAA-4 XXX-XXX-2112 | $104.37 |
| 05/14/2024 | DAVO TECHNOLOGIE 58143ED9-A XXX-XXX-2112 | $254.89 |
| 05/15/2024 | DAVO TECHNOLOGIE CB2807CC-B XXX-XXX-2112 | $161.98 |
| 05/15/2024 | BANKCARD BTOT DEP 518993321363459 | $498.10 |
| 05/15/2024 | DAVO TECHNOLOGIE 557486B6-A XXX-XXX-2112 | $1,634.45 |
| 05/16/2024 | DAVO TECHNOLOGIE 0E15CAF4-C XXX-XXX-2112 | $196.13 |
| 05/17/2024 | DAVO TECHNOLOGIE A245BA88-3 XXX-XXX-2112 | $176.04 |
| 05/17/2024 | PATIS OU -SETT-A460CMGMT | $7,191.00 |
| 05/20/2024 | DAVO TECHNOLOGIE E504B4FB-3 XXX-XXX-2112 | $197.13 |
| 05/20/2024 | DAVO TECHNOLOGIE EF0209CC-0 XXX-XXX-2112 | $203.98 |
| 05/21/2024 | DAVO TECHNOLOGIE FBB9D05E-C XXX-XXX-2112 | $112.44 |
| 05/21/2024 | DAVO TECHNOLOGIE FE805DD8-3 XXX-XXX-2112 | $122.71 |
| 05/21/2024 | DAVO TECHNOLOGIE BF4B87DF-4 XXX-XXX-2112 | $150.86 |
| 05/21/2024 | DAVO TECHNOLOGIE D9D3E51C-3 XXX-XXX-2112 | $260.54 |
| 05/21/2024 | PATIS Imperial D -SETT-A460CMGMT | $6,000.00 |
| 05/22/2024 | DAVO TECHNOLOGIE F8B56701-4 XXX-XXX-8432 | $94.88 |
| 05/22/2024 | DAVO TECHNOLOGIE FACF371C-7 XXX-XXX-8432 | $110.86 |
| 05/22/2024 | DAVO TECHNOLOGIE C3084B3A-B XXX-XXX-8432 | $292.12 |
| 05/23/2024 | DAVO TECHNOLOGIE 413B7379-0 XXX-XXX-8432 | $103.52 |
| 05/23/2024 | DAVO TECHNOLOGIE 82C5285F-3 XXX-XXX-8432 | $121.02 |
| 05/23/2024 | DAVO TECHNOLOGIE 48BC01F1-8 XXX-XXX-8432 | $169.31 |
| 05/24/2024 | DAVO TECHNOLOGIE CDE73973-8 XXX-XXX-8432 | $89.02 |
| 05/24/2024 | DAVO TECHNOLOGIE 094E6010-1 XXX-XXX-8432 | $101.34 |
| 05/24/2024 | DAVO TECHNOLOGIE 4AA543A3-D XXX-XXX-8432 | $129.88 |
| 05/24/2024 | DAVO TECHNOLOGIE 04BEC274-9 XXX-XXX-8432 | $132.90 |
| 05/24/2024 | DAVO TECHNOLOGIE A299FF27-D XXX-XXX-8432 | $184.57 |
| 05/24/2024 | DAVO TECHNOLOGIE 949AD531-1 XXX-XXX-8432 | $207.25 |
| 05/24/2024 | DAVO TECHNOLOGIE CC518A4C-2 XXX-XXX-8432 | $221.30 |
| 05/28/2024 | DAVO TECHNOLOGIE E61B2CE5-3 XXX-XXX-8432 | $63.74 |
| 05/28/2024 | DAVO TECHNOLOGIE 8AA22A07-2 XXX-XXX-8432 | $64.37 |
| 05/28/2024 | DAVO TECHNOLOGIE 5D40DD9A-7 XXX-XXX-8432 | $94.26 |

# Business Analysis-XXXXXX3369 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/28/2024 | DAVO TECHNOLOGIE 6F73B132-2 XXX-XXX-8432 | $102.67 |
| 05/28/2024 | DAVO TECHNOLOGIE 9BCF7E16-D XXX-XXX-8432 | $103.54 |
| 05/28/2024 | DAVO TECHNOLOGIE B6295B70-C XXX-XXX-8432 | $114.64 |
| 05/28/2024 | DAVO TECHNOLOGIE 75F6E2C1-B XXX-XXX-8432 | $144.22 |
| 05/28/2024 | DAVO TECHNOLOGIE 03833D29-5 XXX-XXX-8432 | $160.82 |
| 05/28/2024 | DAVO TECHNOLOGIE 8C1AB462-B XXX-XXX-8432 | $161.05 |
| 05/28/2024 | DAVO TECHNOLOGIE 4083EF1B-4 XXX-XXX-8432 | $161.36 |
| 05/28/2024 | DAVO TECHNOLOGIE 5E3BD0A4-2 XXX-XXX-8432 | $167.63 |
| 05/28/2024 | DAVO TECHNOLOGIE 83F99F96-C XXX-XXX-8432 | $175.43 |
| 05/28/2024 | DAVO TECHNOLOGIE 189A0DA3-0 XXX-XXX-8432 | $188.98 |
| 05/28/2024 | DAVO TECHNOLOGIE A5978691-8 XXX-XXX-8432 | $197.28 |
| 05/28/2024 | DAVO TECHNOLOGIE 97C75A98-0 XXX-XXX-8432 | $229.00 |
| 05/28/2024 | DAVO TECHNOLOGIE 58132342-0 XXX-XXX-8432 | $241.89 |
| 05/28/2024 | PATIS A1 Rossman -SETT-A460CMGMT | $13,000.00 |
| 05/29/2024 | DAVO TECHNOLOGIE 1388D0D9-2 XXX-XXX-8432 | $33.68 |
| 05/29/2024 | DAVO TECHNOLOGIE 860E9BED-A XXX-XXX-8432 | $86.17 |
| 05/29/2024 | DAVO TECHNOLOGIE 38F6DA83-E XXX-XXX-8432 | $98.79 |
| 05/29/2024 | DAVO TECHNOLOGIE DB1AD73C-9 XXX-XXX-8432 | $100.05 |
| 05/29/2024 | DAVO TECHNOLOGIE 9F59745F-2 XXX-XXX-8432 | $106.54 |
| 05/29/2024 | DAVO TECHNOLOGIE 22DD73CB-6 XXX-XXX-8432 | $134.75 |
| 05/29/2024 | DAVO TECHNOLOGIE 935A9C99-2 XXX-XXX-8432 | $149.73 |
| 05/29/2024 | DAVO TECHNOLOGIE A8DC973E-B XXX-XXX-8432 | $168.97 |
| 05/29/2024 | DAVO TECHNOLOGIE DEECF776-D XXX-XXX-8432 | $182.52 |
| 05/29/2024 | DAVO TECHNOLOGIE AF81DE8D-3 XXX-XXX-8432 | $198.70 |
| 05/29/2024 | DAVO TECHNOLOGIE 8D91D5DE-9 XXX-XXX-8432 | $214.78 |
| 05/29/2024 | DAVO TECHNOLOGIE 965A6E56-8 XXX-XXX-8432 | $262.28 |
| 05/29/2024 | DAVO TECHNOLOGIE ADE2117D-3 XXX-XXX-8432 | $266.00 |
| 05/29/2024 | DAVO TECHNOLOGIE C2B8F12D-B XXX-XXX-8432 | $300.01 |
| 05/29/2024 | DAVO TECHNOLOGIE 1010C64D-2 XXX-XXX-8432 | $308.03 |
| 05/29/2024 | DAVO TECHNOLOGIE 2F94F3F2-C XXX-XXX-8432 | $328.26 |
| 05/29/2024 | BANKCARD BTOT DEP 518993321363459 | $425.00 |
| 05/29/2024 | PATIS alman -SETT-A460CMGMT | $910.90 |
| 05/30/2024 | DAVO TECHNOLOGIE 57CC0FFA-5 XXX-XXX-8432 | $45.05 |
| 05/30/2024 | DAVO TECHNOLOGIE 138BCD62-2 XXX-XXX-8432 | $89.86 |
| 05/30/2024 | DAVO TECHNOLOGIE F6ED5034-6 XXX-XXX-8432 | $97.79 |
| 05/30/2024 | DAVO TECHNOLOGIE 7830F49A-6 XXX-XXX-8432 | $145.21 |
| 05/30/2024 | DAVO TECHNOLOGIE 0A220CFE-5 XXX-XXX-8432 | $159.16 |
| 05/30/2024 | DAVO TECHNOLOGIE F12D975B-9 XXX-XXX-8432 | $181.14 |
| 05/30/2024 | DAVO TECHNOLOGIE 2CD85CFE-1 XXX-XXX-8432 | $208.64 |
| 05/30/2024 | DAVO TECHNOLOGIE 3FB94319-1 XXX-XXX-8432 | $211.05 |
| 05/30/2024 | BANKCARD BTOT DEP 518993321363459 | $230.25 |
| 05/30/2024 | WEX INC FLEET DEBI 9100009495117 | $1,456.73 |
| 05/30/2024 | PATIS Devash -SETT-A460CMGMT | $2,000.00 |
| 05/30/2024 | PATIS Politan La -SETT-A460CMGMT | $5,000.00 |
| 05/30/2024 | PATIS Dependable -SETT-A460CMGMT | $13,715.60 |
| 05/31/2024 | DAVO TECHNOLOGIE 57B367C7-5 XXX-XXX-8432 | $45.42 |
| 05/31/2024 | DAVO TECHNOLOGIE 29112A95-3 XXX-XXX-8432 | $99.53 |
| 05/31/2024 | DAVO TECHNOLOGIE ED051416-8 XXX-XXX-8432 | $108.40 |
| 05/31/2024 | DAVO TECHNOLOGIE 06216A9F-8 XXX-XXX-8432 | $148.44 |
| 05/31/2024 | DAVO TECHNOLOGIE 0602CB9B-1 XXX-XXX-8432 | $170.75 |
| 05/31/2024 | DAVO TECHNOLOGIE AB3B6500-7 XXX-XXX-8432 | $174.01 |
| 05/31/2024 | DAVO TECHNOLOGIE 093E9371-C XXX-XXX-8432 | $221.44 |
| 05/31/2024 | DAVO TECHNOLOGIE D6FE055A-4 XXX-XXX-8432 | $254.27 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 05/16/2024 | Transfer to CK 5983 | $20,455.61 |
| 05/16/2024 | Wire Transfer 627747 The Dependable Food Corp | $31,032.29 |
| 05/21/2024 | Wire Transfer 629148 703 Bakery Corp | $50,000.00 |
| 05/27/2024 | Transfer to CK 5710 | $65,000.00 |
| 05/28/2024 | Wire Transfer 631071 Azul NYC LLC | $4,000.00 |
| 05/28/2024 | Wire Transfer 631167 McDonald Ave Paper & Plastic Distri | $5,000.00 |

*Statement Ending 05/31/2024*

*703 BAKERY CORP*    *Page 7 of 8*
*Account Number: XXXXXX3369*

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

## Business Analysis-XXXXXX3369 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 05/28/2024 | Wire Transfer 631111 703 Bakery Corp | $100,000.00 |
| 05/29/2024 | Transfer to CK 5710 | $20,000.00 |
| 05/30/2024 | Transfer to CK 6007 | $5,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/01/2024 | $9,257.57 | 05/13/2024 | $39,746.96 | 05/23/2024 | $41,867.02 |
| 05/02/2024 | $12,034.15 | 05/14/2024 | $45,464.74 | 05/24/2024 | $66,755.18 |
| 05/03/2024 | $14,544.08 | 05/15/2024 | $45,959.42 | 05/27/2024 | $1,755.18 |
| 05/06/2024 | $23,924.82 | 05/16/2024 | $0.00 | 05/28/2024 | $2,251.88 |
| 05/07/2024 | $29,541.20 | 05/17/2024 | $436.92 | 05/29/2024 | $8,793.29 |
| 05/08/2024 | $34,215.75 | 05/20/2024 | $20,192.78 | 05/30/2024 | $5,987.35 |
| 05/09/2024 | $38,265.62 | 05/21/2024 | $1,290.38 | 05/31/2024 | $36,636.04 |
| 05/10/2024 | $41,043.84 | 05/22/2024 | $19,253.34 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                                    *Page 1 of 10*
*Account Number: XXXXXX3369*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| 💻 | Website | www.dime.com |

703 BAKERY CORP
DBA PATIS
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX3369 | $470.01 |

# Business Analysis-XXXXXX3369

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | **Beginning Balance** | **$36,636.04** |
| | 203 Credit(s) This Period | $435,211.72 |
| | 224 Debit(s) This Period | $471,377.75 |
| 06/28/2024 | **Ending Balance** | **$470.01** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/03/2024 | BANKCARD BTOT DEP 518993321147001 | $989.17 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321147159 | $1,072.83 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146979 | $1,130.79 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146938 | $1,146.35 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146938 | $1,178.69 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321147159 | $1,511.70 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146862 | $1,752.90 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146912 | $1,768.75 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146862 | $1,963.64 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146987 | $2,434.84 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146979 | $2,666.28 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146987 | $2,688.42 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146904 | $2,700.78 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146870 | $2,952.81 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321147043 | $2,976.95 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146979 | $3,005.49 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146870 | $3,124.69 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146904 | $3,208.48 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321146912 | $3,278.52 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321147134 | $3,566.46 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321147043 | $3,935.22 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321147134 | $4,383.43 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321147134 | $6,001.17 |
| 06/03/2024 | BANKCARD BTOT DEP 518993321363459 | $6,526.06 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321363459 | $227.00 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321146938 | $838.22 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321147001 | $1,320.72 |

 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

![DIME logo]

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 06/28/2024*

**703 BAKERY CORP**                                    *Page 3 of 10*
*Account Number: XXXXXX3369*

## Business Analysis-XXXXXX3369 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/04/2024 | BANKCARD BTOT DEP 518993321146862 | $1,379.92 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321146912 | $1,739.03 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321146987 | $1,792.92 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321146904 | $2,133.31 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321147159 | $2,161.25 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321146870 | $2,448.06 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321146979 | $3,082.77 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321147043 | $3,366.94 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321147134 | $4,221.28 |
| 06/05/2024 | BANKCARD MTOT DEP 518993321148694 | $0.03 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321146862 | $1,250.51 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321146938 | $1,289.89 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321146912 | $1,617.40 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321147001 | $1,684.29 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321146870 | $1,862.17 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321146987 | $1,988.54 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321146904 | $2,121.99 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321147159 | $2,665.93 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321147043 | $2,906.15 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321146979 | $3,061.33 |
| 06/05/2024 | BANKCARD BTOT DEP 518993321147134 | $4,783.95 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321146938 | $1,271.79 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321146862 | $1,462.88 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321147001 | $1,513.82 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321146912 | $1,714.65 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321146870 | $1,758.87 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321146987 | $2,105.23 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321147159 | $2,588.57 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321146979 | $2,830.79 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321146904 | $3,185.02 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321147043 | $3,302.79 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321363459 | $5,060.93 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321147134 | $5,713.57 |
| 06/06/2024 | BANKCARD BTOT DEP 518993321363459 | $8,047.17 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321146938 | $1,370.99 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321147001 | $1,461.80 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321146862 | $1,686.51 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321146870 | $1,852.15 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321363459 | $1,880.07 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321146987 | $2,091.77 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321147043 | $2,476.74 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321146912 | $2,554.58 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321146979 | $2,736.64 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321147159 | $2,910.26 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321146904 | $3,371.11 |
| 06/07/2024 | BANKCARD BTOT DEP 518993321147134 | $6,670.65 |
| 06/10/2024 | BANKCARD MTOT DEP 518993321148694 | $77.99 |
| 06/10/2024 | BANKCARD MTOT DEP 518993321148694 | $115.24 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321147001 | $1,012.22 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146938 | $1,269.10 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321147159 | $1,352.36 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146979 | $1,469.31 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146938 | $1,493.69 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321147159 | $1,715.78 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146862 | $1,794.34 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146862 | $1,811.14 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146912 | $2,188.17 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146904 | $2,344.85 |

## Business Analysis-XXXXXX3369 (continued)

**Electronic Credits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 06/10/2024 | BANKCARD BTOT DEP 518993321146987 | $2,394.99 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146904 | $2,400.77 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146870 | $2,607.67 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146987 | $2,613.60 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146870 | $2,819.04 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146979 | $2,924.68 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321147043 | $3,018.37 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146979 | $3,323.82 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321147134 | $4,107.64 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321146912 | $4,145.32 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321147043 | $4,973.76 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321147134 | $5,069.59 |
| 06/10/2024 | BANKCARD BTOT DEP 518993321147134 | $6,135.59 |
| 06/11/2024 | BANKCARD MTOT DEP 518993321148694 | $219.16 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321146938 | $907.52 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321147001 | $1,255.59 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321147159 | $1,464.22 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321146862 | $1,534.17 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321146870 | $1,858.60 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321146987 | $1,874.71 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321146979 | $2,518.97 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321147043 | $2,573.28 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321146904 | $2,620.03 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321146912 | $4,294.73 |
| 06/11/2024 | BANKCARD BTOT DEP 518993321147134 | $5,019.11 |
| 06/12/2024 | BANKCARD MTOT DEP 518993321148694 | $161.94 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321146938 | $902.87 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321147001 | $971.40 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321147159 | $1,339.68 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321146862 | $1,604.04 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321146904 | $1,713.07 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321363459 | $1,893.49 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321146979 | $2,264.75 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321146870 | $2,400.19 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321146987 | $2,727.91 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321147043 | $4,220.97 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321147134 | $4,338.55 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321146912 | $5,764.05 |
| 06/12/2024 | BANKCARD BTOT DEP 518993321363459 | $12,793.92 |
| 06/13/2024 | BANKCARD MTOT DEP 518993321148694 | $27.40 |
| 06/13/2024 | BANKCARD BTOT DEP 518993321146979 | $1,153.81 |
| 06/13/2024 | BANKCARD BTOT DEP 518993321147134 | $3,646.56 |
| 06/14/2024 | BANKCARD MTOT DEP 518993321146979 | $1,031.32 |
| 06/14/2024 | BANKCARD MTOT DEP 518993321147134 | $3,623.69 |
| 06/17/2024 | BANKCARD MTOT DEP 518993321148694 | $219.37 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321147001 | $665.09 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146938 | $873.85 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321147159 | $908.08 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146979 | $1,007.38 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146862 | $1,111.74 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146904 | $1,275.78 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146938 | $1,370.88 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321147159 | $1,513.28 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146987 | $1,634.42 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146870 | $1,757.79 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146862 | $1,964.89 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146912 | $2,210.77 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146987 | $2,238.90 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146912 | $2,337.43 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146979 | $2,417.30 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146904 | $2,474.35 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321146979 | $2,588.86 |

## Business Analysis-XXXXXX3369 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/17/2024 | BANKCARD BTOT DEP 518993321146870 | $2,640.74 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321147043 | $3,354.90 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321147043 | $3,721.97 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321147134 | $4,065.25 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321147134 | $4,675.53 |
| 06/17/2024 | BANKCARD BTOT DEP 518993321147134 | $5,022.78 |
| 06/18/2024 | BANKCARD MTOT DEP 518993321148694 | $390.44 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321146938 | $932.84 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321146862 | $1,049.17 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321147001 | $1,261.78 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321146987 | $1,352.16 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321147159 | $1,485.29 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321146912 | $1,632.89 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321146979 | $1,904.47 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321146870 | $1,976.19 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321146904 | $2,359.51 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321147043 | $3,231.78 |
| 06/18/2024 | BANKCARD BTOT DEP 518993321147134 | $3,751.91 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321146938 | $8.95 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321147134 | $14.07 |
| 06/20/2024 | BANKCARD MTOT DEP 518993321148694 | $137.68 |
| 06/20/2024 | BANKCARD MTOT DEP 518993321148694 | $215.95 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321146987 | $319.02 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321146904 | $517.16 |
| 06/20/2024 | ACH CHARGEBACK RETURN Raskin | $607.00 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321146870 | $927.36 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321146938 | $935.60 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321147001 | $1,479.36 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321146912 | $1,503.95 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321147001 | $1,840.40 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321146862 | $1,855.60 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321146987 | $1,927.66 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321146979 | $2,161.92 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321147159 | $2,370.03 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321146904 | $2,498.13 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321147043 | $2,617.30 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321147134 | $5,998.01 |
| 06/21/2024 | BANKCARD BTOT DEP 518993321146904 | $25.60 |
| 06/21/2024 | BANKCARD BTOT DEP 518993321147001 | $1,506.04 |
| 06/24/2024 | BANKCARD BTOT DEP 518993321146904 | $13.93 |
| 06/24/2024 | BANKCARD BTOT DEP 518993321146904 | $91.02 |
| 06/24/2024 | BANKCARD MTOT DEP 518993321148694 | $178.89 |
| 06/24/2024 | BANKCARD BTOT DEP 518993321147001 | $402.93 |
| 06/25/2024 | BANKCARD BTOT DEP 518993321147134 | $4.95 |
| 06/25/2024 | BANKCARD BTOT DEP 518993321147001 | $59.29 |
| 06/25/2024 | BANKCARD BTOT DEP 518993321146904 | $108.81 |
| 06/26/2024 | BANKCARD BTOT DEP 518993321146904 | $5.95 |
| 06/26/2024 | BANKCARD BTOT DEP 518993321147001 | $46.27 |
| 06/26/2024 | BANKCARD MTOT DEP 518993321148694 | $285.58 |
| 06/26/2024 | ACH CHARGEBACK RETURN Raskin | $1,343.00 |
| 06/27/2024 | BANKCARD BTOT DEP 518993321146904 | $15.85 |
| 06/27/2024 | BANKCARD BTOT DEP 518993321147001 | $82.62 |
| 06/27/2024 | BANKCARD MTOT DEP 518993321148694 | $87.68 |
| 06/28/2024 | BANKCARD BTOT DEP 518993321147001 | $20.59 |
| 06/28/2024 | BANKCARD BTOT DEP 518993321146979 | $45.60 |
| 06/28/2024 | BANKCARD MTOT DEP 518993321148694 | $145.88 |

## Business Analysis-XXXXXX3369 (continued)

**Electronic Debits**

| Date | Description | Amount |
|---|---|---|
| 06/03/2024 | BANKCARD MTOT DISC 518993321147035 | $20.00 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321146920 | $33.68 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321148694 | $35.00 |
| 06/03/2024 | DAVO TECHNOLOGIE D1339059-A XXX-XXX-8432 | $55.31 |
| 06/03/2024 | DAVO TECHNOLOGIE B973ED12-9 XXX-XXX-8432 | $93.78 |
| 06/03/2024 | DAVO TECHNOLOGIE 526C6938-7 XXX-XXX-8432 | $94.00 |
| 06/03/2024 | DAVO TECHNOLOGIE 591FF820-F XXX-XXX-8432 | $102.81 |
| 06/03/2024 | DAVO TECHNOLOGIE 050A222A-7 XXX-XXX-8432 | $104.15 |
| 06/03/2024 | DAVO TECHNOLOGIE BA63D043-6 XXX-XXX-8432 | $106.65 |
| 06/03/2024 | DAVO TECHNOLOGIE DACE97A2-F XXX-XXX-8432 | $135.62 |
| 06/03/2024 | DAVO TECHNOLOGIE 86006415-0 XXX-XXX-8432 | $138.50 |
| 06/03/2024 | DAVO TECHNOLOGIE 1946B0C9-1 XXX-XXX-8432 | $168.88 |
| 06/03/2024 | DAVO TECHNOLOGIE CFB83281-E XXX-XXX-8432 | $175.65 |
| 06/03/2024 | DAVO TECHNOLOGIE 07FD21A7-E XXX-XXX-8432 | $191.75 |
| 06/03/2024 | DAVO TECHNOLOGIE F6BC0BF4-E XXX-XXX-8432 | $197.67 |
| 06/03/2024 | DAVO TECHNOLOGIE AB6EC00D-0 XXX-XXX-8432 | $200.04 |
| 06/03/2024 | DAVO TECHNOLOGIE 64E42A38-4 XXX-XXX-8432 | $215.34 |
| 06/03/2024 | DAVO TECHNOLOGIE F18DABF0-0 XXX-XXX-8432 | $240.09 |
| 06/03/2024 | DAVO TECHNOLOGIE E72EAF85-9 XXX-XXX-8432 | $244.94 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321146938 | $281.16 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321146862 | $482.50 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321147001 | $529.72 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321147159 | $592.94 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321146870 | $692.40 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321146987 | $693.65 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321146912 | $758.13 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321147043 | $876.98 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321146904 | $1,084.15 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321363459 | $1,526.25 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321147134 | $1,766.97 |
| 06/03/2024 | BANKCARD MTOT DISC 518993321146979 | $2,949.31 |
| 06/03/2024 | A/P-Fidelity P SIGONFILE ZJ8KJN | $10,400.00 |
| 06/04/2024 | DAVO TECHNOLOGIE 49F4EB35-2 XXX-XXX-8432 | $21.25 |
| 06/04/2024 | DAVO TECHNOLOGIE 1A687B98-F XXX-XXX-8432 | $59.87 |
| 06/04/2024 | DAVO TECHNOLOGIE 728A7750-E XXX-XXX-8432 | $95.50 |
| 06/04/2024 | DAVO TECHNOLOGIE B5195DF0-4 XXX-XXX-8432 | $96.71 |
| 06/04/2024 | DAVO TECHNOLOGIE 019C0215-2 XXX-XXX-8432 | $149.93 |
| 06/04/2024 | DAVO TECHNOLOGIE A8B48DBE-7 XXX-XXX-8432 | $195.00 |
| 06/04/2024 | DAVO TECHNOLOGIE C71843B5-D XXX-XXX-8432 | $218.18 |
| 06/04/2024 | DAVO TECHNOLOGIE 99624FFA-F XXX-XXX-8432 | $238.79 |
| 06/04/2024 | DAVO TECHNOLOGIE 6A449451-9 XXX-XXX-8432 | $256.61 |
| 06/04/2024 | BANKCARD BTOT DEP 518993321363459 | $309.48 |
| 06/05/2024 | DAVO TECHNOLOGIE E07D699B-4 XXX-XXX-8432 | $58.36 |
| 06/05/2024 | DAVO TECHNOLOGIE A966FCA7-0 XXX-XXX-8432 | $98.96 |
| 06/05/2024 | DAVO TECHNOLOGIE DBA35038-8 XXX-XXX-8432 | $111.19 |
| 06/05/2024 | DAVO TECHNOLOGIE 7C8750D8-0 XXX-XXX-8432 | $133.22 |
| 06/05/2024 | DAVO TECHNOLOGIE 8CD7B83D-9 XXX-XXX-8432 | $200.38 |
| 06/05/2024 | DAVO TECHNOLOGIE 774A8BBD-A XXX-XXX-8432 | $204.76 |
| 06/05/2024 | DAVO TECHNOLOGIE 5DBA0E82-0 XXX-XXX-8432 | $215.88 |
| 06/05/2024 | DAVO TECHNOLOGIE 9C2A33F1-E XXX-XXX-8432 | $220.62 |
| 06/06/2024 | DAVO TECHNOLOGIE 87F7DDEC-A XXX-XXX-8432 | $108.17 |
| 06/06/2024 | DAVO TECHNOLOGIE DF9E1D43-9 XXX-XXX-8432 | $133.22 |
| 06/06/2024 | DAVO TECHNOLOGIE 39AD18B0-A XXX-XXX-8432 | $134.87 |
| 06/06/2024 | DAVO TECHNOLOGIE FD5A2CB8-4 XXX-XXX-8432 | $137.33 |
| 06/06/2024 | DAVO TECHNOLOGIE B2544D6A-6 XXX-XXX-8432 | $190.70 |
| 06/06/2024 | DAVO TECHNOLOGIE 46C76035-3 XXX-XXX-8432 | $202.91 |
| 06/06/2024 | DAVO TECHNOLOGIE 75503B32-2 XXX-XXX-8432 | $206.47 |
| 06/06/2024 | DAVO TECHNOLOGIE F998C087-A XXX-XXX-8432 | $259.68 |
| 06/07/2024 | DAVO TECHNOLOGIE 18D51543-E XXX-XXX-8432 | $102.58 |
| 06/07/2024 | DAVO TECHNOLOGIE 4F36A598-5 XXX-XXX-8432 | $136.77 |
| 06/07/2024 | DAVO TECHNOLOGIE 0ECE6557-E XXX-XXX-8432 | $151.97 |
| 06/07/2024 | DAVO TECHNOLOGIE 8A1DCBC2-9 XXX-XXX-8432 | $156.25 |

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

**703 BAKERY CORP**                                                *Page 7 of 10*
*Account Number: XXXXXX3369*

## Business Analysis-XXXXXX3369 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/07/2024 | DAVO TECHNOLOGIE 452F37E6-F XXX-XXX-8432 | $185.84 |
| 06/07/2024 | DAVO TECHNOLOGIE 6974DC29-6 XXX-XXX-8432 | $239.51 |
| 06/07/2024 | DAVO TECHNOLOGIE 10AB4571-1 XXX-XXX-8432 | $240.89 |
| 06/07/2024 | DAVO TECHNOLOGIE 1DCE490A-E XXX-XXX-8432 | $256.97 |
| 06/10/2024 | DAVO TECHNOLOGIE DAC8DB70-8 XXX-XXX-8432 | $84.21 |
| 06/10/2024 | DAVO TECHNOLOGIE 9E89D8B3-B XXX-XXX-8432 | $92.69 |
| 06/10/2024 | DAVO TECHNOLOGIE AC87DE02-C XXX-XXX-8432 | $98.36 |
| 06/10/2024 | DAVO TECHNOLOGIE F01DA44F-7 XXX-XXX-8432 | $99.95 |
| 06/10/2024 | DAVO TECHNOLOGIE 313ED2BA-9 XXX-XXX-8432 | $101.76 |
| 06/10/2024 | DAVO TECHNOLOGIE E60B51E9-2 XXX-XXX-8432 | $113.72 |
| 06/10/2024 | DAVO TECHNOLOGIE E2C53E06-1 XXX-XXX-8432 | $141.08 |
| 06/10/2024 | DAVO TECHNOLOGIE 1AE3CD81-3 XXX-XXX-8432 | $158.03 |
| 06/10/2024 | DAVO TECHNOLOGIE 9B7FB25F-D XXX-XXX-8432 | $159.02 |
| 06/10/2024 | DAVO TECHNOLOGIE 8763E230-2 XXX-XXX-8432 | $201.44 |
| 06/10/2024 | DAVO TECHNOLOGIE 05276ACF-D XXX-XXX-8432 | $206.74 |
| 06/10/2024 | DAVO TECHNOLOGIE 2C2C0CFB-6 XXX-XXX-8432 | $207.00 |
| 06/10/2024 | DAVO TECHNOLOGIE 22E763F7-9 XXX-XXX-8432 | $209.14 |
| 06/10/2024 | DAVO TECHNOLOGIE A0A71258-0 XXX-XXX-8432 | $255.84 |
| 06/10/2024 | DAVO TECHNOLOGIE 8B9A162A-E XXX-XXX-8432 | $270.98 |
| 06/10/2024 | DAVO TECHNOLOGIE E18BFFC1-0 XXX-XXX-8432 | $286.94 |
| 06/10/2024 | FIDELITY PAYMENT SIGONFILE XN52LN | $775.52 |
| 06/10/2024 | PATIS Direct Kit -SETT-A460CMGMT | $5,830.00 |
| 06/10/2024 | PATIS Paradise -SETT-A460CMGMT | $17,773.00 |
| 06/11/2024 | Cardknox SIGONFILE FPZDLN | $10.00 |
| 06/11/2024 | DAVO TECHNOLOGIE FC2B2F09-3 XXX-XXX-8432 | $29.97 |
| 06/11/2024 | DAVO TECHNOLOGIE BFAF1E8E-1 XXX-XXX-8432 | $95.61 |
| 06/11/2024 | DAVO TECHNOLOGIE AB61853F-D XXX-XXX-8432 | $103.62 |
| 06/11/2024 | DAVO TECHNOLOGIE F20482F7-6 XXX-XXX-8432 | $167.97 |
| 06/11/2024 | DAVO TECHNOLOGIE 384ACCEB-7 XXX-XXX-8432 | $205.97 |
| 06/11/2024 | DAVO TECHNOLOGIE D2545EA5-C XXX-XXX-8432 | $220.04 |
| 06/11/2024 | DAVO TECHNOLOGIE 5B758D3B-2 XXX-XXX-8432 | $221.56 |
| 06/11/2024 | DAVO TECHNOLOGIE 023EEA55-4 XXX-XXX-8432 | $249.12 |
| 06/11/2024 | PATIS Jacobovits -SETT-A460CMGMT | $4,630.50 |
| 06/12/2024 | DAVO TECHNOLOGIE 6117FCC0-C XXX-XXX-8432 | $83.59 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8028885-000 | $86.60 |
| 06/12/2024 | DAVO TECHNOLOGIE 46FAC8E3-D XXX-XXX-8432 | $87.41 |
| 06/12/2024 | DAVO TECHNOLOGIE BF1E1F1E-0 XXX-XXX-8432 | $145.30 |
| 06/12/2024 | DAVO TECHNOLOGIE 3ACD2564-3 XXX-XXX-8432 | $182.80 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8027878-000 | $193.22 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8027878-000 | $199.68 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8028094-000 | $199.68 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8028647-000 | $203.46 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8028324-000 | $203.92 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8028854-000 | $203.92 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8028374-000 | $203.92 |
| 06/12/2024 | DAVO TECHNOLOGIE E547C566-6 XXX-XXX-8432 | $209.44 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8028343-000 | $213.04 |
| 06/12/2024 | DAVO TECHNOLOGIE 8983D13A-F XXX-XXX-8432 | $239.01 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8028832-000 | $256.77 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8028852-000 | $265.89 |
| 06/12/2024 | DAVO TECHNOLOGIE 8C12F532-8 XXX-XXX-8432 | $273.89 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8028868-000 | $309.63 |
| 06/12/2024 | CLOVER APP MRKT CLOVER APP 899-8027851-000 | $312.16 |
| 06/12/2024 | DAVO TECHNOLOGIE 87BFD96B-5 XXX-XXX-8432 | $474.38 |
| 06/13/2024 | DAVO TECHNOLOGIE 4E1F8ECE-A XXX-XXX-8432 | $27.51 |
| 06/13/2024 | DAVO TECHNOLOGIE D421868B-0 XXX-XXX-8432 | $80.15 |
| 06/13/2024 | DAVO TECHNOLOGIE 45B87DEF-E XXX-XXX-8432 | $99.92 |
| 06/13/2024 | DAVO TECHNOLOGIE 9D7BADD1-2 XXX-XXX-8432 | $111.15 |

# Business Analysis-XXXXXX3369 (continued)

**Electronic Debits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 06/13/2024 | DAVO TECHNOLOGIE 05A87EB0-F XXX-XXX-8432 | $142.22 |
| 06/13/2024 | DAVO TECHNOLOGIE BD71549D-4 XXX-XXX-8432 | $184.72 |
| 06/13/2024 | DAVO TECHNOLOGIE 0CED7913-9 XXX-XXX-8432 | $217.29 |
| 06/13/2024 | DAVO TECHNOLOGIE A82F3DB4-2 XXX-XXX-8432 | $366.75 |
| 06/14/2024 | DAVO TECHNOLOGIE 8C2A0463-B XXX-XXX-8432 | $38.49 |
| 06/14/2024 | PATIS AzMcOuRo -SETT-A460CMGMT | $14,878.00 |
| 06/17/2024 | DAVO TECHNOLOGIE 02357E05-E XXX-XXX-8432 | $47.00 |
| 06/17/2024 | DAVO TECHNOLOGIE 83BA77BD-C XXX-XXX-8432 | $51.22 |
| 06/17/2024 | DAVO TECHNOLOGIE C87BBB56-2 XXX-XXX-8432 | $61.59 |
| 06/17/2024 | DAVO TECHNOLOGIE 90FE97AF-6 XXX-XXX-8432 | $76.03 |
| 06/17/2024 | DAVO TECHNOLOGIE 6023E506-8 XXX-XXX-8432 | $100.98 |
| 06/17/2024 | DAVO TECHNOLOGIE C20CEE57-2 XXX-XXX-8432 | $106.53 |
| 06/17/2024 | DAVO TECHNOLOGIE 287A2438-7 XXX-XXX-8432 | $127.37 |
| 06/17/2024 | DAVO TECHNOLOGIE 4E6E601B-F XXX-XXX-8432 | $140.63 |
| 06/17/2024 | DAVO TECHNOLOGIE 84A41472-9 XXX-XXX-8432 | $206.34 |
| 06/17/2024 | PATIS Alman -SETT-A460CMGMT | $694.00 |
| 06/17/2024 | PATIS PatisPmts -SETT-A460CMGMT | $26,486.00 |
| 06/18/2024 | DAVO TECHNOLOGIE 07DB0610-9 XXX-XXX-8432 | $71.94 |
| 06/18/2024 | DAVO TECHNOLOGIE 85813136-D XXX-XXX-8432 | $87.15 |
| 06/18/2024 | DAVO TECHNOLOGIE 19F2B3FF-A XXX-XXX-8432 | $116.53 |
| 06/18/2024 | DAVO TECHNOLOGIE 5ABB8C2C-8 XXX-XXX-8432 | $128.03 |
| 06/18/2024 | DAVO TECHNOLOGIE E67A98CD-8 XXX-XXX-8432 | $143.31 |
| 06/18/2024 | DAVO TECHNOLOGIE 89FE9DD4-1 XXX-XXX-8432 | $161.46 |
| 06/18/2024 | DAVO TECHNOLOGIE 93F7ECDD-1 XXX-XXX-8432 | $173.40 |
| 06/18/2024 | DAVO TECHNOLOGIE 0574E78E-F XXX-XXX-8432 | $287.63 |
| 06/20/2024 | BANKCARD BTOT ADJ 518993321146870 | $20.59 |
| 06/20/2024 | DAVO TECHNOLOGIE 1E3BE74B-7 XXX-XXX-8432 | $49.16 |
| 06/20/2024 | DAVO TECHNOLOGIE EB4E5550-E XXX-XXX-8432 | $79.83 |
| 06/20/2024 | DAVO TECHNOLOGIE 095776B5-8 XXX-XXX-8432 | $102.59 |
| 06/20/2024 | DAVO TECHNOLOGIE E56341F7-B XXX-XXX-8432 | $144.61 |
| 06/20/2024 | DAVO TECHNOLOGIE 214A9786-A XXX-XXX-8432 | $150.67 |
| 06/20/2024 | DAVO TECHNOLOGIE 708DFC8B-D XXX-XXX-8432 | $188.93 |
| 06/20/2024 | DAVO TECHNOLOGIE 9FDE974D-3 XXX-XXX-8432 | $191.47 |
| 06/20/2024 | DAVO TECHNOLOGIE BDD8C008-C XXX-XXX-8432 | $219.95 |
| 06/20/2024 | BANKCARD BTOT DEP 518993321363459 | $1,492.50 |
| 06/21/2024 | DAVO TECHNOLOGIE B58D7532-A XXX-XXX-8432 | $10.41 |
| 06/21/2024 | DAVO TECHNOLOGIE A8864F0B-4 XXX-XXX-8432 | $12.97 |
| 06/21/2024 | DAVO TECHNOLOGIE 03FE840F-1 XXX-XXX-8432 | $20.92 |
| 06/21/2024 | DAVO TECHNOLOGIE A4E43A02-B XXX-XXX-8432 | $37.34 |
| 06/21/2024 | DAVO TECHNOLOGIE 0A23C81A-7 XXX-XXX-8432 | $40.14 |
| 06/21/2024 | DAVO TECHNOLOGIE 5E0D26C5-A XXX-XXX-8432 | $43.92 |
| 06/21/2024 | DAVO TECHNOLOGIE 4EBE9220-7 XXX-XXX-8432 | $45.44 |
| 06/21/2024 | BANKCARD BTOT DEP 518993321147159 | $54.61 |
| 06/21/2024 | DAVO TECHNOLOGIE CAF75044-3 XXX-XXX-8432 | $72.41 |
| 06/21/2024 | DAVO TECHNOLOGIE 75791989-8 XXX-XXX-8432 | $103.69 |
| 06/21/2024 | DAVO TECHNOLOGIE DC4EC4E8-A XXX-XXX-8432 | $109.14 |
| 06/21/2024 | DAVO TECHNOLOGIE 693F2C39-E XXX-XXX-8432 | $160.91 |
| 06/21/2024 | DAVO TECHNOLOGIE FEF2D32E-0 XXX-XXX-8432 | $168.98 |
| 06/21/2024 | DAVO TECHNOLOGIE 40A7B2B1-E XXX-XXX-8432 | $179.58 |
| 06/21/2024 | DAVO TECHNOLOGIE DFB6ABDC-9 XXX-XXX-8432 | $183.31 |
| 06/21/2024 | DAVO TECHNOLOGIE 32AAC71E-7 XXX-XXX-8432 | $192.30 |
| 06/21/2024 | DAVO TECHNOLOGIE C22226F4-B XXX-XXX-8432 | $199.10 |
| 06/21/2024 | DAVO TECHNOLOGIE 7D0328AD-9 XXX-XXX-8432 | $220.91 |
| 06/21/2024 | DAVO TECHNOLOGIE 51EB8475-E XXX-XXX-8432 | $244.47 |
| 06/21/2024 | DAVO TECHNOLOGIE 0837B284-C XXX-XXX-8432 | $434.87 |
| 06/24/2024 | DAVO TECHNOLOGIE 62DD7FFF-3 XXX-XXX-8432 | $1.29 |
| 06/24/2024 | DAVO TECHNOLOGIE 2B4613EB-A XXX-XXX-8432 | $1.72 |
| 06/24/2024 | DAVO TECHNOLOGIE 6C6A175F-5 XXX-XXX-8432 | $7.00 |
| 06/24/2024 | DAVO TECHNOLOGIE A3007264-F XXX-XXX-8432 | $9.77 |
| 06/24/2024 | DAVO TECHNOLOGIE 00C22DD4-E XXX-XXX-8432 | $10.14 |
| 06/24/2024 | DAVO TECHNOLOGIE 79963085-5 XXX-XXX-8432 | $10.63 |
| 06/24/2024 | DAVO TECHNOLOGIE 54D2E564-2 XXX-XXX-8432 | $12.49 |



**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 06/28/2024*

**703 BAKERY CORP**                                    *Page 9 of 10*
*Account Number: XXXXXX3369*

## Business Analysis-XXXXXX3369 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/24/2024 | DAVO TECHNOLOGIE 6E505E90-1 XXX-XXX-8432 | $23.75 |
| 06/24/2024 | DAVO TECHNOLOGIE 7756E758-B XXX-XXX-8432 | $105.10 |
| 06/24/2024 | DAVO TECHNOLOGIE 17CAA794-4 XXX-XXX-8432 | $116.67 |
| 06/24/2024 | PATIS A1ParRas -SETT-A460CMGMT | $17,996.00 |
| 06/25/2024 | DAVO TECHNOLOGIE C1065317-6 XXX-XXX-8432 | $1.41 |
| 06/25/2024 | DAVO TECHNOLOGIE 31E59B2C-9 XXX-XXX-8432 | $2.84 |
| 06/25/2024 | DAVO TECHNOLOGIE 9E6D1618-5 XXX-XXX-8432 | $5.01 |
| 06/25/2024 | DAVO TECHNOLOGIE 3D888DAC-9 XXX-XXX-8432 | $10.11 |
| 06/25/2024 | DAVO TECHNOLOGIE ACF4FFB5-3 XXX-XXX-8432 | $11.19 |
| 06/25/2024 | DAVO TECHNOLOGIE 8A0592E2-8 XXX-XXX-8432 | $13.06 |
| 06/25/2024 | DAVO TECHNOLOGIE 2E765E07-D XXX-XXX-8432 | $17.69 |
| 06/25/2024 | DAVO TECHNOLOGIE 45255718-E XXX-XXX-8432 | $18.47 |
| 06/25/2024 | DAVO TECHNOLOGIE 4F1EDCB1-2 XXX-XXX-8432 | $24.21 |
| 06/25/2024 | DAVO TECHNOLOGIE B116963F-5 XXX-XXX-8432 | $25.69 |
| 06/25/2024 | DAVO TECHNOLOGIE 1FABA95C-C XXX-XXX-8432 | $26.37 |
| 06/25/2024 | DAVO TECHNOLOGIE 1F4A2085-A XXX-XXX-8432 | $59.16 |
| 06/25/2024 | DAVO TECHNOLOGIE 67A1BABC-E XXX-XXX-8432 | $133.16 |
| 06/25/2024 | DAVO TECHNOLOGIE 17FAB7FF-3 XXX-XXX-8432 | $133.74 |
| 06/26/2024 | DAVO TECHNOLOGIE 92260E24-8 XXX-XXX-8432 | $2.89 |
| 06/26/2024 | DAVO TECHNOLOGIE BD8475A7-A XXX-XXX-8432 | $4.18 |
| 06/26/2024 | DAVO TECHNOLOGIE 336CAF93-B XXX-XXX-8432 | $6.87 |
| 06/26/2024 | DAVO TECHNOLOGIE 64AC75A9-3 XXX-XXX-8432 | $6.99 |
| 06/26/2024 | DAVO TECHNOLOGIE F868D5BE-E XXX-XXX-8432 | $20.57 |
| 06/26/2024 | DAVO TECHNOLOGIE 4A19DA5B-B XXX-XXX-8432 | $135.08 |
| 06/27/2024 | DAVO TECHNOLOGIE 1C072E93-7 XXX-XXX-8432 | $4.20 |
| 06/27/2024 | DAVO TECHNOLOGIE 08489E93-A XXX-XXX-8432 | $5.34 |
| 06/27/2024 | DAVO TECHNOLOGIE F2878CE4-4 XXX-XXX-8432 | $6.61 |
| 06/27/2024 | DAVO TECHNOLOGIE D0CB6D7B-C XXX-XXX-8432 | $9.43 |
| 06/27/2024 | DAVO TECHNOLOGIE 52F3621B-4 XXX-XXX-8432 | $20.75 |
| 06/27/2024 | DAVO TECHNOLOGIE 639ACF16-8 XXX-XXX-8432 | $33.90 |
| 06/27/2024 | DAVO TECHNOLOGIE 9A75B52D-2 XXX-XXX-8432 | $148.31 |
| 06/28/2024 | DAVO TECHNOLOGIE 83D44A50-F XXX-XXX-8432 | $6.57 |
| 06/28/2024 | DAVO TECHNOLOGIE 1F6A3522-9 XXX-XXX-8432 | $136.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/2024 | Transfer to CK 5710 | $80,000.00 |
| 06/05/2024 | Transfer to CK 5710 | $10,000.00 |
| 06/06/2024 | Transfer to CK 5983 | $3,000.00 |
| 06/07/2024 | Transfer to CK 5983 | $3,500.00 |
| 06/07/2024 | Transfer to CK 5710 | $25,000.00 |
| 06/10/2024 | Transfer to CK 5710 | $60,000.00 |
| 06/18/2024 | Transfer to CK 5710 | $140,000.00 |
| 06/26/2024 | Transfer to CK 5710 | $10,000.00 |
| 06/28/2024 | Transfer to CK 5983 | $1,500.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/03/2024 | $77,412.44 | 06/12/2024 | $106,615.26 | 06/24/2024 | $10,747.74 |
| 06/04/2024 | $20,482.54 | 06/13/2024 | $110,213.32 | 06/25/2024 | $10,438.68 |
| 06/05/2024 | $34,471.35 | 06/14/2024 | $99,951.84 | 06/26/2024 | $1,942.90 |
| 06/06/2024 | $70,654.08 | 06/17/2024 | $123,905.48 | 06/27/2024 | $1,900.51 |
| 06/07/2024 | $71,746.57 | 06/18/2024 | $4,064.46 | 06/28/2024 | $470.01 |
| 06/10/2024 | $47,860.18 | 06/20/2024 | $29,359.31 | | |
| 06/11/2024 | $68,066.14 | 06/21/2024 | $28,355.53 | | |

## Business Analysis-XXXXXX3369 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

703 Bakery Corp

**Dime - 5710, Period Ending 06/30/2024**

**RECONCILIATION REPORT**

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (165) | -579,359.37 |
| Deposits and other credits cleared (16) | 602,000.28 |
| Statement ending balance | 22,640.91 |
| | |
| Uncleared transactions as of 06/30/2024 | -13,817.12 |
| Register balance as of 06/30/2024 | 8,823.79 |
| Cleared transactions after 06/30/2024 | 0.00 |
| Uncleared transactions after 06/30/2024 | 219,670.34 |
| Register balance as of 07/17/2024 | 228,494.13 |

**Details**

Checks and payments cleared (165)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/29/2024 | Expense | | ADP Pay by Pay | -2,503.62 |
| 05/29/2024 | Check | 20003 | | -1,000.33 |
| 05/29/2024 | Check | 20004 | | -877.29 |
| 05/29/2024 | Check | 20001 | | -786.75 |
| 05/29/2024 | Check | 20013 | | -801.55 |
| 05/29/2024 | Check | 20014 | | -640.88 |
| 05/29/2024 | Check | 20016 | | -217.83 |
| 05/29/2024 | Check | 20017 | | -977.07 |
| 05/29/2024 | Expense | | ADP Tax | -34,852.70 |
| 05/29/2024 | Expense | | ADP Wage Pay | -58,651.63 |
| 05/30/2024 | Check | 20012 | | -180.67 |
| 05/30/2024 | Check | 20006 | | -899.43 |
| 05/30/2024 | Check | 20010 | | -1,172.78 |
| 05/30/2024 | Check | 20008 | | -1,218.70 |
| 05/31/2024 | Expense | | ADP Payroll Fees | -1,334.52 |
| 05/31/2024 | Expense | | ADP Payroll Fees | -305.39 |
| 05/31/2024 | Check | | Deluxe | -140.00 |
| 05/31/2024 | Check | | | -824.03 |
| 05/31/2024 | Expense | 20009 | | -989.13 |
| 06/03/2024 | Check | 20005 | | -657.05 |
| 06/04/2024 | Check | 20011 | | -1,133.15 |
| 06/05/2024 | Expense | | ADP Pay by Pay | -2,461.70 |
| 06/05/2024 | Expense | | ADP Tax | -34,477.54 |
| 06/05/2024 | Expense | | ADP Wage Pay | -59,442.57 |
| 06/05/2024 | Check | 20061 | | -812.68 |
| 06/05/2024 | Check | 20062 | | -655.94 |
| 06/05/2024 | Check | 20065 | | -329.12 |
| 06/05/2024 | Check | 20066 | | -977.06 |
| 06/05/2024 | Check | 20053 | | -970.68 |
| 06/05/2024 | Check | 20059 | | -989.14 |
| 06/05/2024 | Check | 20060 | | -1,217.00 |
| 06/06/2024 | Check | 20056 | | -829.53 |
| 06/06/2024 | Check | 20055 | | -662.35 |
| 06/06/2024 | Check | 20054 | | -882.32 |
| 06/06/2024 | Check | 20052 | | -429.68 |
| 06/07/2024 | Check | 20083 | | -1,154.60 |
| 06/07/2024 | Expense | | ADP 401K | -2.84 |
| 06/07/2024 | Check | 20058 | | -1,096.48 |
| 06/07/2024 | Expense | | ADP Payroll Fees | -704.97 |
| 06/10/2024 | Check | 20057 | | -701.20 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/11/2024 | Expense | | ADP Pay by Pay | -2,482.85 |
| 06/11/2024 | Expense | | ADP Tax | -33,975.12 |
| 06/11/2024 | Expense | | ADP Wage Pay | -62,230.65 |
| 06/12/2024 | Check | 20106 | | -668.05 |
| 06/12/2024 | Check | 20100 | | -580.77 |
| 06/12/2024 | Check | 20101 | | -983.43 |
| 06/12/2024 | Check | 20102 | | -864.09 |
| 06/12/2024 | Check | 20103 | | -672.23 |
| 06/12/2024 | Check | 20104 | | -777.23 |
| 06/12/2024 | Check | 20139 | | -795.78 |
| 06/12/2024 | Check | 20140 | | -724.43 |
| 06/12/2024 | Check | 20107 | | -1,056.91 |
| 06/12/2024 | Check | 20137 | | -293.78 |
| 06/12/2024 | Check | 20109 | | -932.81 |
| 06/12/2024 | Check | 20141 | | -683.30 |
| 06/12/2024 | Check | 20146 | | -297.42 |
| 06/12/2024 | Check | 20110 | | -904.77 |
| 06/12/2024 | Check | 20134 | | -841.68 |
| 06/12/2024 | Check | 20145 | | -983.56 |
| 06/12/2024 | Check | 20111 | | -609.99 |
| 06/12/2024 | Check | 20112 | | -639.98 |
| 06/12/2024 | Check | 20144 | | -417.01 |
| 06/12/2024 | Check | 20114 | | -977.07 |
| 06/12/2024 | Check | 20105 | | -969.58 |
| 06/12/2024 | Check | 20115 | | -880.42 |
| 06/12/2024 | Check | 20120 | | -794.86 |
| 06/12/2024 | Check | 20121 | | -812.14 |
| 06/12/2024 | Check | 20122 | | -421.09 |
| 06/12/2024 | Check | 20108 | | -989.13 |
| 06/13/2024 | Check | 20123 | | -1,150.92 |
| 06/13/2024 | Check | 20116 | | -308.03 |
| 06/13/2024 | Check | 20129 | | -803.55 |
| 06/13/2024 | Expense | 20114 | | -977.07 |
| 06/14/2024 | Check | 20125 | | -1,132.56 |
| 06/14/2024 | Expense | | ADP 401K | -304.17 |
| 06/14/2024 | Expense | | ADP Payroll Fees | -517.45 |
| 06/17/2024 | Check | 20128 | | -749.33 |
| 06/17/2024 | Check | 20138 | | -980.79 |
| 06/17/2024 | Transfer | | | -3,000.00 |
| 06/17/2024 | Check | 20117 | | -329.66 |
| 06/17/2024 | Check | 20130 | | -397.38 |
| 06/18/2024 | Check | 20174 | | -410.51 |
| 06/18/2024 | Check | 16 | | -722.14 |
| 06/18/2024 | Check | 20145 | | -447.18 |
| 06/18/2024 | Check | 20146 | | -1,099.63 |
| 06/18/2024 | Check | 20147 | | -1,378.21 |
| 06/18/2024 | Check | 20182 | | -109.26 |
| 06/18/2024 | Check | 20148 | | -843.89 |
| 06/18/2024 | Check | 20149 | | -780.57 |
| 06/18/2024 | Check | 13 | | -611.26 |
| 06/18/2024 | Check | 20150 | | -1,235.54 |
| 06/18/2024 | Check | 20101 | | -798.16 |
| 06/18/2024 | Check | 15 | | -510.00 |
| 06/18/2024 | Check | 20151 | Jose Guardado Borja | -1,574.37 |
| 06/18/2024 | Check | 20136 | | -1,377.74 |
| 06/18/2024 | Check | 20119 | | -178.12 |
| 06/18/2024 | Check | 20118 | | -186.29 |
| 06/18/2024 | Check | 20156 | | -977.06 |
| 06/18/2024 | Check | 14 | | -590.20 |
| 06/18/2024 | Check | 20159 | Michelle Shmerkin | -284.08 |
| 06/18/2024 | Check | 20154 | | -710.45 |
| 06/18/2024 | Check | 20153 | | -642.26 |
| 06/18/2024 | Check | 20183 | | -614.65 |
| 06/18/2024 | Check | 20176 | | -817.23 |

| DATE | TYPE | REF.NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/18/2024 | Check | 20110 | | -986.78 |
| 06/20/2024 | Check | 20126 | | -728.22 |
| 06/20/2024 | Check | 12 | | -833.25 |
| 06/20/2024 | Check | 20186 | | -989.14 |
| 06/20/2024 | Check | 11 | | -164.23 |
| 06/20/2024 | Expense | | ADP Pay by Pay | -2,445.73 |
| 06/20/2024 | Expense | | ADP Wage Pay | -65,739.65 |
| 06/20/2024 | Check | 20007 | | -409.24 |
| 06/20/2024 | Check | 20131 | | -538.17 |
| 06/21/2024 | Check | 17 | | -474.91 |
| 06/21/2024 | Check | 7 | Cuautle, Norma | -501.06 |
| 06/21/2024 | Check | 23 | | -1,000.81 |
| 06/21/2024 | Check | 6 | Norah Bell | -188.29 |
| 06/21/2024 | Check | 20063 | | -630.10 |
| 06/21/2024 | Check | 20127 | | -504.36 |
| 06/21/2024 | Expense | | ADP Wage Pay | -573.55 |
| 06/21/2024 | Check | 10 | | -755.21 |
| 06/21/2024 | Check | | | -630.62 |
| 06/21/2024 | Expense | | ADP 401K | -306.62 |
| 06/21/2024 | Expense | | ADP Pay by Pay | -147.11 |
| 06/21/2024 | Expense | | ADP Payroll Fees | -532.16 |
| 06/21/2024 | Expense | | ADP Tax | -32,962.72 |
| 06/21/2024 | Expense | | ADP Tax | -604.79 |
| 06/24/2024 | Check | 20 | | -623.79 |
| 06/24/2024 | Check | 24 | | -550.44 |
| 06/24/2024 | Check | 20171 | | -736.03 |
| 06/25/2024 | Check | 34 | | -715.62 |
| 06/25/2024 | Check | 4 | | -308.53 |
| 06/25/2024 | Check | 25 | | -508.38 |
| 06/26/2024 | Check | 20229 | | -509.94 |
| 06/26/2024 | Check | 20261 | | -270.23 |
| 06/26/2024 | Expense | | ADP Wage Pay | -50,911.88 |
| 06/26/2024 | Check | 20260 | | -338.95 |
| 06/26/2024 | Check | 9 | | -786.10 |
| 06/26/2024 | Check | 20245 | | -355.62 |
| 06/26/2024 | Check | 20240 | Michelle Shmerkin | -229.42 |
| 06/26/2024 | Check | 20257 | | -425.73 |
| 06/26/2024 | Check | 20255 | | -739.88 |
| 06/26/2024 | Check | 20227 | | -1,363.83 |
| 06/26/2024 | Check | 20242 | Norah Bell | -418.08 |
| 06/26/2024 | Check | 20132 | | -554.04 |
| 06/27/2024 | Check | 39 | | -943.25 |
| 06/27/2024 | Check | 40 | | -595.68 |
| 06/27/2024 | Check | 54 | | -812.04 |
| 06/27/2024 | Check | 48 | | -690.66 |
| 06/27/2024 | Check | 42 | | -1,155.20 |
| 06/27/2024 | Check | 47 | | -1,377.08 |
| 06/27/2024 | Expense | | | -1,889.00 |
| 06/27/2024 | Expense | | | -1,889.00 |
| 06/27/2024 | Expense | | ADP Tax | -25,708.72 |
| 06/27/2024 | Check | | | -111.74 |
| 06/27/2024 | Check | 35 | | -433.23 |
| 06/28/2024 | Expense | | ADP Payroll Fees | -317.12 |
| 06/28/2024 | Check | 44 | | -731.10 |
| 06/28/2024 | Check | 50 | | -599.21 |
| 06/28/2024 | Check | 20233 | | -989.13 |
| 06/28/2024 | Check | 49 | | -777.10 |
| 06/28/2024 | Check | 46 | | -398.37 |
| 06/28/2024 | Expense | | ADP 401K | -297.53 |
| 06/28/2024 | Check | 43 | | -1,371.37 |
| 06/28/2024 | Expense | | ADP Payroll Fees | -507.89 |

| Total | | | | -579,359.37 |

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/27/2024 | Transfer | | | 65,000.00 |
| 05/29/2024 | Transfer | | | 15,000.00 |
| 05/29/2024 | Transfer | | | 20,000.00 |
| 05/29/2024 | Transfer | | | 20,000.00 |
| 05/29/2024 | Deposit | | Deluxe | 0.28 |
| 06/04/2024 | Transfer | | | 80,000.00 |
| 06/05/2024 | Transfer | | | 10,000.00 |
| 06/07/2024 | Transfer | | | 25,000.00 |
| 06/10/2024 | Transfer | | | 60,000.00 |
| 06/10/2024 | Transfer | | | 35,000.00 |
| 06/11/2024 | Transfer | | | 30,000.00 |
| 06/18/2024 | Transfer | | | 140,000.00 |
| 06/25/2024 | Transfer | | | 34,000.00 |
| 06/25/2024 | Transfer | | | 40,000.00 |
| 06/25/2024 | Transfer | | | 18,000.00 |
| 06/26/2024 | Transfer | | | 10,000.00 |

| Total | | | | 602,000.28 |



**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 05/31/2024*

*703 BAKERY CORP*                                       *Page 1 of 6*
*Account Number: XXXXXX5710*

703 BAKERY CORP
DBA PATIS
PAYROLL
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| 🖥 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5710 | $11,843.81 |

## Business Analysis-XXXXXX5710

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | Beginning Balance | $0.00 |
| | 5 Credit(s) This Period | $120,000.28 |
| | 18 Debit(s) This Period | $108,156.47 |
| 05/31/2024 | Ending Balance | $11,843.81 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/27/2024 | Transfer from CK 3369 | $65,000.00 |
| 05/29/2024 | Transfer from CK 5900 | $15,000.00 |
| 05/29/2024 | Transfer from CK 3369 | $20,000.00 |
| 05/29/2024 | Transfer from CK 6007 | $20,000.00 |
| 05/29/2024 | Deluxe ECHECK Deluxe Payment Exchange confirmation code | $0.28 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 05/29/2024 | ADP PAY-BY-PAY PAY-BY-PAY 530071331605AIN | $2,503.62 |
| 05/29/2024 | ADP Tax ADP Tax KJAIN 052922A01 | $34,852.70 |
| 05/29/2024 | ADP WAGE PAY WAGE PAY 530071331604AIN | $58,651.63 |
| 05/31/2024 | ADP PAYROLL FEES ADP FEES 400060771381 | $305.39 |
| 05/31/2024 | ADP PAYROLL FEES ADP FEES 400060771382 | $1,334.52 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1 | 05/31/2024 | $140.00 | 20010 | 05/30/2024 | $1,172.78 |
| 20001* | 05/31/2024 | $786.75 | 20012* | 05/30/2024 | $180.67 |
| 20003* | 05/30/2024 | $1,000.33 | 20013 | 05/31/2024 | $801.55 |
| 20004 | 05/30/2024 | $877.29 | 20014 | 05/31/2024 | $640.88 |
| 20006* | 05/30/2024 | $899.43 | 20017* | 05/30/2024 | $977.07 |
| 20008* | 05/30/2024 | $1,218.70 | 20030* | 05/31/2024 | $824.03 |
| 20009 | 05/31/2024 | $989.13 | | | |

* Indicates skipped check number

  **800.321.DIME (3463) • dime.com • Member FDIC**  

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

 If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
#### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 05/31/2024*

*703 BAKERY CORP*                                                   **Page 3 of 6**
*Account Number: XXXXXX5710*

## Business Analysis-XXXXXX5710 (continued)

### Daily Balances

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 05/27/2024 | $65,000.00 | 05/30/2024 | $17,666.06 |
| 05/29/2024 | $23,992.33 | 05/31/2024 | $11,843.81 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

#0001          05/31/2024          $140.00          #0001          05/31/2024          $140.00

#20001         05/31/2024          $786.75          #20001         05/31/2024          $786.75

#20003         05/30/2024        $1,000.33          #20003         05/30/2024        $1,000.33

#20004         05/30/2024          $877.29          #20004         05/30/2024          $877.29

#20006         05/30/2024          $899.43          #20006         05/30/2024          $899.43




# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 05/31/2024*

*703 BAKERY CORP*                                    *Page 5 of 6*
*Account Number: XXXXXX5710*



| #20009 | 05/31/2024 | $989.13 | #20009 | 05/31/2024 | $989.13 |
| #20010 | 05/30/2024 | $1,172.78 | #20010 | 05/30/2024 | $1,172.78 |
| #20012 | 05/30/2024 | $180.67 | #20012 | 05/30/2024 | $180.67 |
| #20013 | 05/31/2024 | $801.55 | #20013 | 05/31/2024 | $801.55 |
| #20014 | 05/31/2024 | $640.88 | #20014 | 05/31/2024 | $640.88 |

703 BAKERY CORP                    XXXXXX5710              Statement Ending 05/31/2024                    Page 6 of 6



#20030          05/31/2024                $824.03          #20030          05/31/2024                $824.03



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                                      *Page 1 of 26*
*Account Number: XXXXXX5710*

### Managing Your Accounts

| | Branch Name | Dime Community Bank |
|---|---|---|
| | Branch Number | 800-321-DIME (3463) |
| | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| | Website | www.dime.com |

703 BAKERY CORP
DBA PATIS
PAYROLL
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5710 | $22,640.91 |

## Business Analysis-XXXXXX5710

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | Beginning Balance | $11,843.81 |
| | 11 Credit(s) This Period | $482,000.00 |
| | 147 Debit(s) This Period | $471,202.90 |
| 06/28/2024 | Ending Balance | $22,640.91 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/04/2024 | Transfer from CK 3369 | $80,000.00 |
| 06/05/2024 | Transfer from CK 3369 | $10,000.00 |
| 06/07/2024 | Transfer from CK 3369 | $25,000.00 |
| 06/10/2024 | Transfer from CK 6007 | $35,000.00 |
| 06/10/2024 | Transfer from CK 3369 | $60,000.00 |
| 06/11/2024 | Transfer from CK 5900 | $30,000.00 |
| 06/18/2024 | Transfer from CK 3369 | $140,000.00 |
| 06/25/2024 | Transfer from CK 6007 | $18,000.00 |
| 06/25/2024 | Transfer from CK 5900 | $34,000.00 |
| 06/26/2024 | Transfer from CK 3369 | $10,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/25/2024 | Wire Transfer 76815255 703 BAKERY CORP | $40,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/05/2024 | ADP PAY-BY-PAY PAY-BY-PAY 798094032772AIN | $2,461.70 |
| 06/05/2024 | ADP Tax ADP Tax KJAIN 060523A01 | $34,477.54 |
| 06/05/2024 | ADP WAGE PAY WAGE PAY 798094032771AIN | $59,442.57 |
| 06/07/2024 | ADP 401k ADP 401k KJAIN 060523V02 | $2.84 |
| 06/07/2024 | ADP PAYROLL FEES ADP FEES 926433736241 | $704.97 |
| 06/11/2024 | ADP PAY-BY-PAY PAY-BY-PAY 928932991572AIN | $2,482.85 |
| 06/11/2024 | ADP Tax ADP Tax KJAIN 061224A01 | $33,975.12 |
| 06/11/2024 | ADP WAGE PAY WAGE PAY 928932991571AIN | $62,230.65 |
| 06/14/2024 | ADP 401k ADP 401k KJAIN 061224V02 | $304.17 |

  **800.321.DIME (3463) • dime.com • Member FDIC**  

703 BAKERY CORP                    XXXXXX5710                    Statement Ending 06/28/2024                    Page 2 of 26

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
#### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                                *Page 3 of 26*
*Account Number: XXXXXX5710*

## Business Analysis-XXXXXX5710 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/14/2024 | ADP PAYROLL FEES ADP FEES 789094702073 | $517.45 |
| 06/20/2024 | ADP PAY-BY-PAY PAY-BY-PAY 932033010313AIN | $2,445.73 |
| 06/20/2024 | ADP WAGE PAY WAGE PAY 932033010312AIN | $65,739.65 |
| 06/21/2024 | ADP PAY-BY-PAY PAY-BY-PAY 798094192138AIN | $147.11 |
| 06/21/2024 | ADP 401k ADP 401k KJAIN 061825V04 | $306.62 |
| 06/21/2024 | ADP PAYROLL FEES ADP FEES 930733787678 | $532.16 |
| 06/21/2024 | ADP WAGE PAY WAGE PAY 798094192137AIN | $573.55 |
| 06/21/2024 | ADP Tax ADP Tax KJAIN 062027A01 | $604.79 |
| 06/21/2024 | ADP Tax ADP Tax KJAIN 061825A03 | $32,962.72 |
| 06/26/2024 | ADP WAGE PAY WAGE PAY 943630882498AIN | $50,911.88 |
| 06/27/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |
| 06/27/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |
| 06/27/2024 | ADP Tax ADP Tax KJAIN 6185673VV | $25,708.72 |
| 06/28/2024 | ADP 401k ADP 401k KJAIN 062628V02 | $297.53 |
| 06/28/2024 | ADP PAYROLL FEES ADP FEES 929433933371 | $317.12 |
| 06/28/2024 | ADP PAYROLL FEES ADP FEES 929433933370 | $507.89 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/17/2024 | Transfer to CK 5983 | $3,000.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 3 | 06/24/2024 | $798.16 | 42 | 06/27/2024 | $1,155.20 |
| 4 | 06/25/2024 | $308.53 | 43 | 06/28/2024 | $1,371.37 |
| 5 | 06/25/2024 | $284.08 | 44 | 06/28/2024 | $731.10 |
| 6 | 06/21/2024 | $188.29 | 46* | 06/28/2024 | $398.37 |
| 7 | 06/21/2024 | $501.06 | 47 | 06/27/2024 | $1,377.08 |
| 8 | 06/20/2024 | $722.14 | 48 | 06/27/2024 | $690.66 |
| 9 | 06/27/2024 | $111.74 | 49 | 06/28/2024 | $777.10 |
| 10 | 06/21/2024 | $755.21 | 50 | 06/28/2024 | $599.21 |
| 14* | 06/21/2024 | $630.62 | 51 | 06/28/2024 | $739.88 |
| 17* | 06/21/2024 | $474.91 | 53* | 06/28/2024 | $425.73 |
| 19* | 06/26/2024 | $410.51 | 54 | 06/27/2024 | $812.04 |
| 20 | 06/24/2024 | $623.79 | 56* | 06/28/2024 | $338.95 |
| 21 | 06/20/2024 | $817.23 | 57 | 06/28/2024 | $270.23 |
| 23* | 06/21/2024 | $1,000.81 | 20005* | 06/03/2024 | $657.05 |
| 24 | 06/24/2024 | $550.44 | 20007* | 06/20/2024 | $409.24 |
| 25 | 06/25/2024 | $508.38 | 20011* | 06/04/2024 | $1,133.15 |
| 26 | 06/21/2024 | $510.00 | 20016* | 06/07/2024 | $217.83 |
| 27 | 06/21/2024 | $109.26 | 20052* | 06/06/2024 | $429.68 |
| 28 | 06/27/2024 | $614.65 | 20053 | 06/06/2024 | $970.68 |
| 29 | 06/28/2024 | $590.20 | 20054 | 06/06/2024 | $882.32 |
| 31* | 06/21/2024 | $833.25 | 20055 | 06/06/2024 | $662.35 |
| 32 | 06/25/2024 | $989.14 | 20056 | 06/06/2024 | $829.53 |
| 33 | 06/24/2024 | $164.23 | 20057 | 06/10/2024 | $701.20 |
| 34 | 06/25/2024 | $715.62 | 20058 | 06/07/2024 | $1,096.48 |
| 35 | 06/27/2024 | $433.23 | 20059 | 06/06/2024 | $989.14 |
| 36 | 06/28/2024 | $229.42 | 20060 | 06/06/2024 | $1,217.00 |
| 38* | 06/27/2024 | $418.08 | 20061 | 06/11/2024 | $812.68 |
| 39 | 06/27/2024 | $943.25 | 20062 | 06/10/2024 | $655.94 |
| 40 | 06/27/2024 | $595.68 | 20063 | 06/21/2024 | $630.10 |
| 41 | 06/27/2024 | $355.62 | 20065* | 06/07/2024 | $329.12 |

# Business Analysis-XXXXXX5710 (continued)

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 20066 | 06/06/2024 | $977.06 | 20131 | 06/20/2024 | $538.17 |
| 20083* | 06/07/2024 | $1,154.60 | 20132 | 06/26/2024 | $554.04 |
| 20100* | 06/13/2024 | $580.77 | 20134* | 06/17/2024 | $841.68 |
| 20101 | 06/12/2024 | $983.43 | 20136* | 06/18/2024 | $1,377.74 |
| 20102 | 06/17/2024 | $864.09 | 20137 | 06/20/2024 | $293.78 |
| 20103 | 06/12/2024 | $672.23 | 20138 | 06/17/2024 | $980.79 |
| 20104 | 06/17/2024 | $777.23 | 20139 | 06/13/2024 | $795.78 |
| 20105 | 06/12/2024 | $969.58 | 20140 | 06/12/2024 | $724.43 |
| 20106 | 06/13/2024 | $668.05 | 20141 | 06/18/2024 | $683.30 |
| 20107 | 06/14/2024 | $1,056.91 | 20142 | 06/18/2024 | $297.42 |
| 20108 | 06/12/2024 | $989.13 | 20143 | 06/18/2024 | $983.56 |
| 20109 | 06/13/2024 | $932.81 | 20144 | 06/14/2024 | $417.01 |
| 20110 | 06/13/2024 | $904.77 | 20145 | 06/21/2024 | $447.18 |
| 20111 | 06/14/2024 | $609.99 | 20146 | 06/20/2024 | $1,099.63 |
| 20112 | 06/21/2024 | $639.98 | 20147 | 06/20/2024 | $1,378.21 |
| 20114* | 06/13/2024 | $977.07 | 20148 | 06/20/2024 | $843.89 |
| 20115 | 06/12/2024 | $880.42 | 20149 | 06/25/2024 | $780.57 |
| 20116 | 06/13/2024 | $308.03 | 20150 | 06/21/2024 | $1,235.54 |
| 20117 | 06/17/2024 | $329.66 | 20151 | 06/21/2024 | $1,574.37 |
| 20118 | 06/18/2024 | $186.29 | 20152 | 06/25/2024 | $986.78 |
| 20119 | 06/18/2024 | $178.12 | 20153 | 06/20/2024 | $642.26 |
| 20120 | 06/12/2024 | $794.86 | 20154 | 06/21/2024 | $710.45 |
| 20121 | 06/12/2024 | $812.14 | 20156* | 06/21/2024 | $977.06 |
| 20122 | 06/12/2024 | $421.09 | 20167* | 06/24/2024 | $611.26 |
| 20123 | 06/13/2024 | $1,150.92 | 20171* | 06/24/2024 | $736.03 |
| 20125* | 06/14/2024 | $1,132.56 | 20227* | 06/28/2024 | $1,363.83 |
| 20126 | 06/20/2024 | $728.22 | 20229* | 06/28/2024 | $509.94 |
| 20127 | 06/21/2024 | $504.36 | 20233* | 06/28/2024 | $989.13 |
| 20128 | 06/17/2024 | $749.33 | 20234 | 06/28/2024 | $786.10 |
| 20129 | 06/13/2024 | $803.55 | 20238* | 06/28/2024 | $977.07 |
| 20130 | 06/17/2024 | $397.38 | | | |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/03/2024 | $11,186.76 | 06/12/2024 | $35,102.45 | 06/24/2024 | $26,304.56 |
| 06/04/2024 | $90,053.61 | 06/13/2024 | $27,980.70 | 06/25/2024 | $113,731.46 |
| 06/05/2024 | $3,671.80 | 06/14/2024 | $23,942.61 | 06/26/2024 | $71,855.03 |
| 06/06/2024 | -$3,285.96 | 06/17/2024 | $16,002.45 | 06/27/2024 | $34,861.08 |
| 06/07/2024 | $18,208.20 | 06/18/2024 | $152,296.02 | 06/28/2024 | $22,640.91 |
| 06/10/2024 | $111,851.06 | 06/20/2024 | $76,637.87 | | |
| 06/11/2024 | $42,349.76 | 06/21/2024 | $29,788.47 | | |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 06/28/2024*

*703 BAKERY CORP*     *Page 5 of 26*
*Account Number: XXXXXX5710*

#0003     06/24/2024     $798.16     #0003     06/24/2024     $798.16

#0004     06/25/2024     $308.53     #0004     06/25/2024     $308.53

#0005     06/25/2024     $284.08     #0005     06/25/2024     $284.08

#0006     06/21/2024     $188.29     #0006     06/21/2024     $188.29

#0007     06/21/2024     $501.06     #0007     06/21/2024     $501.06

| Check | Details |
|-------|---------|
| #0003 | 703 Bakery Corp — VV003 — Date 06/21/2024 — PAY TO THE ORDER OF Juan Garcia Lopez — $798.16 — Seven hundred ninety-eight and 16/100 Dollars — Bridgehampton National Bank |
| #0004 | 703 Bakery Corp — VV004 — Date 06/21/2024 — PAY TO THE ORDER OF Azum Omurbekova — $308.53 — Three hundred eight and 53/100 Dollars — Bridgehampton National Bank |
| #0005 | 703 Bakery Corp — VV005 — Date 06/21/2024 — PAY TO THE ORDER OF Michelle Shmerkin — $284.08 — Two hundred eighty-four and 08/100 Dollars — Bridgehampton National Bank |
| #0006 | 703 Bakery Corp — VV006 — Date 06/21/2024 — PAY TO THE ORDER OF Norah Bell — $188.29 — One hundred eighty-eight and 29/100 Dollars — Bridgehampton National Bank |
| #0007 | 703 Bakery Corp — VV007 — Date 06/21/2024 — PAY TO THE ORDER OF Norma Curatle — $501.06 — Five hundred one and 06/100 Dollars — Bridgehampton National Bank |
| #0008 | 703 Bakery Corp — VV008 — Date 06/21/2024 — PAY TO THE ORDER OF Cinthya Lopez — $722.14 — Seven hundred twenty-two and 14/100 Dollars — Bridgehampton National Bank |



#0009        06/27/2024        $111.74        #0009        06/27/2024        $111.74

#0010        06/21/2024        $755.21        #0010        06/21/2024        $755.21

#0014        06/21/2024        $630.62        #0014        06/21/2024        $630.62

#0017        06/21/20          $474.91        #0017        06/21/2024        $474.91

#0019        06/26/2024        $410.51        #0019        06/26/2024        $410.51

#0020        06/28/2024        $623.79

**Statement Ending 06/28/2024**

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                    *Page 7 of 26*
*Account Number: XXXXXX5710*

| | |
|---|---|
| #0021        06/20/2024        $817.23 | #0021        06/20/2024        $817.23 |
| #0023        06/21/2024        $1,000.81 | #0023        06/21/2024        $1,000.81 |
| #0024        06/24/2024        $550.44 | #0024        06/24/2024        $550.44 |
| #0025        06/25/2024        $508.38 | #0025        06/25/2024        $508.38 |
| #0026        06/21/2024        $510.00 | #0026        06/21/2024        $510.00 |



| #0028 | 06/27/2024 | $614.65 | #0028 | 06/27/2024 | $614.65 |
| #0029 | 06/28/2024 | $590.20 | #0029 | 06/28/2024 | $590.20 |
| #0031 | 06/21/2024 | $833.25 | #0031 | 06/21/2024 | $833.25 |
| #0032 | 06/25/2024 | $989.14 | #0032 | 06/25/2024 | $989.14 |
| #0033 | 06/24/2024 | $164.23 | #0033 | 06/24/2024 | $164.23 |

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                                                    *Page 9 of 26*
*Account Number: XXXXXX5710*

---

#0035          06/27/2024                    $433.23
#0035          06/27/2024                    $433.23

#0036          06/28/2024                    $229.42
#0036          06/28/2024                    $229.42

#0038          06/27/2024                    $418.08
#0038          06/27/2024                    $418.08

#0039          06/27/2024                    $943.25
#0039          06/27/2024                    $943.25

#0040          06/27/2024                    $595.68
#0040          06/27/2024                    $595.68



#0042        06/27/2024                    $1,155.20        #0042        06/27/2024                    $1,155.20

#0043        06/28/2024                    $1,371.37        #0043        06/28/2024                    $1,371.37

#0044        06/28/2024                    $731.10          #0044        06/28/2024                    $731.10

#0046        06/28/2024                    $398.37          #0046        06/28/2024                    $398.37

#0047        06/27/2024                    $1,377.08        #0047        06/27/2024                    $1,377.08

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

---

703 Bakery Corp                                    VV049

PAY TO THE ORDER OF Armanda Kola          $ 777.10

Seven hundred seventy-seven and 10/100          Dollars

Bridgehampton National Bank

Olga Ayza

#0049        06/28/2024        $777.10

#0049        06/28/2024        $777.10

For Deposit Only - pMC

---

703 Bakery Corp                                    VV050

Date 06/25/2024

PAY TO THE ORDER OF Alexa Martinez          $ 599.21

Five hundred ninety-nine and 21/100          Dollars

Bridgehampton National Bank

Olga Ayza

#0050        06/28/2024        $599.21

#0050        06/28/2024        $599.21

---

703 Bakery Corp                                    VV051

Date 06/26/2024

PAY TO THE ORDER OF Felix Eduardo Montes Tuesta          $ 739.88

Seven hundred thirty-nine and 88/100          Dollars

Bridgehampton National Bank

Olga Ayza

#0051        06/28/2024        $739.88

#0051        06/28/2024        $739.88

---

703 Bakery Corp                                    VV053

Date 06/26/2024

PAY TO THE ORDER OF Aldair Ahumada          $ 425.73

Four hundred twenty-five and 73/100          Dollars

Bridgehampton National Bank

Olga Ayza

#0053        06/28/2024        $425.73

#0053        06/28/2024        $425.73

---

703 Bakery Corp                                    VV054

Date 06/26/2024

PAY TO THE ORDER OF Esteban Cortez          $ 812.04

Eight hundred twelve and 04/100          Dollars

Bridgehampton National Bank

Olga Ayza

#0054        06/27/2024        $812.04

#0054        06/27/2024        $812.04

---

703 Bakery Corp                                    VV056

Date 06/26/2024

PAY TO THE ORDER OF Nikita Guliaiev          $ 338.95

Three hundred thirty-eight and 95/100          Dollars

Bridgehampton National Bank

Olga Ayza

703 BAKERY CORP                    XXXXXX5710                    Statement Ending 06/28/2024                    Page 12 of 26



| #0057 | 06/28/2024 | $270.23 |

 

| #20005 | 06/03/2024 | $657.05 |

 

| #20007 | 06/20/2024 | $409.24 |

 

| #20011 | 06/04/2024 | $1,133.15 |

 

| #20016 | 06/07/2024 | $217.83 |

 

# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                    *Page 13 of 26*
*Account Number: XXXXXX5710*

| #20053 | 06/06/2024 | $970.68 | #20053 | 06/06/2024 | $970.68 |
| #20054 | 06/06/2024 | $882.32 | #20054 | 06/06/2024 | $882.32 |
| #20055 | 06/06/2024 | $662.35 | #20055 | 06/06/2024 | $662.35 |
| #20056 | 06/06/2024 | $829.53 | #20056 | 06/06/2024 | $829.53 |
| #20057 | 06/10/2024 | $701.20 | #20057 | 06/10/2024 | $701.20 |



#20059          06/06/2024          $989.14              #20059          06/06/2024          $989.14

#20060          06/06/2024          $1,217.00            #20060          06/06/2024          $1,217.00

#20061          06/11/2024          $812.68              #20061          06/11/2024          $812.68

#20062          06/10/2024          $655.94              #20062          06/10/2024          $655.94

#20063          06/21/2024          $630.10              #20063          06/21/2024          $630.10

![DIME logo]

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

**Statement Ending 06/28/2024**

*703 BAKERY CORP*                                    *Page 15 of 26*
*Account Number: XXXXXX5710*



#20066          06/06/2024          $977.06



#20083          06/07/2024          $1,154.60



#20100          06/13/2024          $580.77



#20101          06/12/2024          $983.43



#20102          06/17/2024          $864.09



#20104        06/17/2024        $777.23        #20104        06/17/2024        $777.23

#20105        06/12/2024        $969.58        #20105        06/12/2024        $969.58

#20106        06/13/2024        $668.05        #20106        06/13/2024        $668.05

#20107        06/14/2024        $1,056.91      #20107        06/14/2024        $1,056.91

#20108        06/12/2024        $989.13        #20108        06/12/2024        $989.13

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                                    *Page 17 of 26*
*Account Number: XXXXXX5710*



| #20110 | 06/13/2024 | $904.77 | #20110 | 06/13/2024 | $904.77 |
| #20111 | 06/14/2024 | $609.99 | #20111 | 06/14/2024 | $609.99 |
| #20112 | 06/21/2024 | $639.98 | #20112 | 06/21/2024 | $639.98 |
| #20114 | 06/13/2024 | $977.07 | #20114 | 06/13/2024 | $977.07 |
| #20115 | 06/12/2024 | $880.42 | #20115 | 06/12/2024 | $880.42 |



| #20117 | 06/17/2024 | $329.66 | #20117 | 06/17/2024 | $329.66 |



| #20118 | 06/18/2024 | $186.29 | #20118 | 06/18/2024 | $186.29 |



| #20119 | 06/18/2024 | $178.12 | #20119 | 06/18/2024 | $178.12 |



| #20120 | 06/12/2024 | $794.86 | #20120 | 06/12/2024 | $794.86 |



| #20121 | 06/12/2024 | $812.14 | #20121 | 06/12/2024 | $812.14 |




**Statement Ending 06/28/2024**



703 BAKERY CORP                                    Page 19 of 26
Account Number: XXXXXX5710

#20123        06/13/2024              $1,150.92

#20125        06/14/2024              $1,132.56

#20126        06/20/2024                $728.22

#20127        06/21/2024                $504.36

#20128        06/17/2024                $749.33



| #20130 | 06/17/2024 | $397.38 | #20130 | 06/17/2024 | $397.38 |
| #20131 | 06/20/2024 | $538.17 | #20131 | 06/20/2024 | $538.17 |
| #20132 | 06/26/2024 | $554.04 | #20132 | 06/26/2024 | $554.04 |
| #20134 | 06/17/2024 | $841.68 | #20134 | 06/17/2024 | $841.68 |
| #20136 | 06/18/2024 | $1,377.74 | #20136 | 06/18/2024 | $1,377.74 |






# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                        *Page 21 of 26*
*Account Number: XXXXXX5710*

| | | |
|---|---|---|
| #20138 | 06/17/2024 | $980.79 |
| #20138 | 06/17/2024 | $980.79 |
| #20139 | 06/13/2024 | $795.78 |
| #20139 | 06/13/2024 | $795.78 |
| #20140 | 06/12/2024 | $724.43 |
| #20140 | 06/12/2024 | $724.43 |
| #20141 | 06/18/2024 | $683.30 |
| #20141 | 06/18/2024 | $683.30 |
| #20142 | 06/18/2024 | $297.42 |
| #20142 | 06/18/2024 | $297.42 |



#20144          06/14/2024                    $417.01          #20144          06/14/2024                    $417.01

#20145          06/21/2024                    $447.18          #20145          06/21/2024                    $447.18

#20146          06/20/2024                  $1,099.63          #20146          06/20/2024                  $1,099.63

#20147          06/20/2024                  $1,378.21          #20147          06/20/2024                  $1,378.21

#20148          06/20/2024                    $843.89          #20148          06/20/2024                    $843.89

# Statement Ending 06/28/2024

**703 BAKERY CORP**  
Page 23 of 26  
*Account Number: XXXXXX5710*



| | | |
|---|---|---|
| #20150 | 06/21/2024 | $1,235.54 |
| #20150 | 06/21/2024 | $1,235.54 |
| #20151 | 06/21/2024 | $1,574.37 |
| #20151 | 06/21/2024 | $1,574.37 |
| #20152 | 06/25/2024 | $986.78 |
| #20152 | 06/25/2024 | $986.78 |
| #20153 | 06/20/2024 | $642.26 |
| #20153 | 06/20/2024 | $642.26 |
| #20154 | 06/21/2024 | $710.45 |
| #20154 | 06/21/2024 | $710.45 |



| | | |
|---|---|---|
| #20167 | 06/24/2024 | $611.26 |
| #20171 | 06/24/2024 | $736.03 |
| #20227 | 06/28/2024 | $1,363.83 |
| #20229 | 06/28/2024 | $509.94 |
| #20233 | 06/28/2024 | $989.13 |

**Statement Ending 06/28/2024**

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                   *Page 25 of 26*
**Account Number: XXXXXX5710**



#20238          06/28/2024          $977.07



#20238          06/28/2024          $977.07

This page left intentionally blank



**Statement Ending 05/31/2024**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                                        *Page 1 of 4*
*Account Number: XXXXXX5900*

703 BAKERY CORP
DBA PATIS
UBER RECEIVABLES
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| 🖥 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5900 | $13,190.48 |

# Business Analysis-XXXXXX5900

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | Beginning Balance | $0.00 |
| | 87 Credit(s) This Period | $113,624.07 |
| | 5 Debit(s) This Period | $100,433.59 |
| 05/31/2024 | Ending Balance | $13,190.48 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/08/2024 | DoorDash, Inc. DoorDash - ST-T0E3Q7S0M2I0 | $163.14 |
| 05/08/2024 | DoorDash, Inc. DoorDash - ST-L0Q5A9L8R2L3 | $182.64 |
| 05/08/2024 | DoorDash, Inc. DoorDash - ST-Q8K9K2K5P5S4 | $192.30 |
| 05/08/2024 | DoorDash, Inc. DoorDash - ST-Y3K6I8P2M7Q7 | $231.88 |
| 05/08/2024 | DoorDash, Inc. DoorDash - ST-B1U2X5E1Y2D6 | $246.52 |
| 05/08/2024 | DoorDash, Inc. DoorDash - ST-U9A9P1Q1Y5D3 | $298.79 |
| 05/08/2024 | DoorDash, Inc. DoorDash - ST-S9K3B8R8N1J1 | $327.59 |
| 05/08/2024 | DoorDash, Inc. DoorDash - ST-N6K0J0S9I3Q5 | $392.25 |
| 05/08/2024 | DoorDash, Inc. DoorDash - ST-G3Y9I1E7K6L7 | $481.94 |
| 05/09/2024 | DoorDash, Inc. DoorDash - ST-V0J4X9H1W4V3 | $138.30 |
| 05/10/2024 | DoorDash, Inc. DoorDash - ST-A6O3S9Q3M0Q9 | $38.73 |
| 05/10/2024 | DoorDash, Inc. 703 Bakery ST-W6Y7Z0P2C1C9 | $79.89 |
| 05/10/2024 | DoorDash, Inc. Patis Bake ST-V3P1C7C5A0Z4 | $83.85 |
| 05/10/2024 | DoorDash, Inc. DoorDash - ST-U4K5J2O9L8D8 | $113.81 |
| 05/10/2024 | DoorDash, Inc. DoorDash - ST-C6V6C4P6I5I3 | $170.15 |
| 05/10/2024 | DoorDash, Inc. 1311 Lexin ST-V4X9C1Q8R1N2 | $205.94 |
| 05/10/2024 | DoorDash, Inc. DoorDash - ST-H5C5Q5I1Q4V0 | $309.02 |
| 05/10/2024 | DoorDash, Inc. 703 Bakery ST-O9E5Z2Q2A5J9 | $424.96 |
| 05/10/2024 | DoorDash, Inc. 703 Bakery ST-N1J6I9Z4T9S4 | $453.71 |
| 05/10/2024 | DoorDash, Inc. 703 Bakery ST-I2K7D7N3C4H2 | $516.05 |
| 05/10/2024 | DoorDash, Inc. DoorDash - ST-I2L2G2G4D6I6 | $594.48 |
| 05/10/2024 | DoorDash, Inc. DoorDash - ST-L6Z8V8L5O2P3 | $677.31 |
| 05/10/2024 | DoorDash, Inc. DoorDash - ST-G7P4D1L5F0T7 | $729.23 |
| 05/14/2024 | UBER USA 6787 REF* TN* 8P8OI16IV7\ | $586.06 |
| 05/14/2024 | UBER USA 6787 REF* TN* R2QJGC966M\ | $1,727.69 |
| 05/14/2024 | UBER USA 6787 REF* TN* 3LQJP1TNDC\ | $2,331.55 |

 

703 BAKERY CORP                  XXXXXX5900              Statement Ending 05/31/2024            Page 2 of 4

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

 If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 05/31/2024*

*703 BAKERY CORP*                                      *Page 3 of 4*
*Account Number: XXXXXX5900*

## Business Analysis-XXXXXX5900 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 05/14/2024 | UBER USA 6787 REF* TN* P3Z21UAYDW\ | $2,530.89 |
| 05/14/2024 | UBER USA 6787 REF* TN* 04AW7M78CY\ | $2,748.39 |
| 05/14/2024 | UBER USA 6787 REF* TN* KOV0J0ZNT1\ | $3,241.35 |
| 05/14/2024 | UBER USA 6787 REF* TN* 6E4S9CLGJR\ | $4,330.74 |
| 05/14/2024 | UBER USA 6787 REF* TN* AO6BOC3XPN\ | $5,459.74 |
| 05/14/2024 | UBER USA 6787 REF* TN* PK3W368P8N\ | $5,932.07 |
| 05/14/2024 | UBER USA 6787 REF* TN* EY0Y2FBL34\ | $7,929.44 |
| 05/17/2024 | DoorDash, Inc. 703 Bakery ST-L2B2C9S5O0K8 | $160.22 |
| 05/17/2024 | DoorDash, Inc. DoorDash - ST-M5S6G5M5N5W8 | $178.56 |
| 05/17/2024 | DoorDash, Inc. DoorDash - ST-O6N1D2F7A6J4 | $184.93 |
| 05/17/2024 | DoorDash, Inc. DoorDash - ST-O0L6O0B9T5C6 | $423.12 |
| 05/17/2024 | DoorDash, Inc. DoorDash - ST-E1L2D3Q7X7G9 | $429.62 |
| 05/17/2024 | DoorDash, Inc. 703 Bakery ST-Q5B8U0X8Y6L7 | $612.36 |
| 05/17/2024 | DoorDash, Inc. Patis Bake ST-R8S3S7O2Z9Y6 | $757.23 |
| 05/17/2024 | DoorDash, Inc. DoorDash - ST-E6A9W0Q8U5E3 | $921.75 |
| 05/17/2024 | DoorDash, Inc. 703 Bakery ST-X5D5W4N2D6O8 | $1,105.19 |
| 05/17/2024 | DoorDash, Inc. 703 Bakery ST-A2V4R3Q0S9F0 | $1,208.16 |
| 05/21/2024 | UBER USA 6787 REF* TN* Z3YMNE6JJX\ | $77.96 |
| 05/21/2024 | UBER USA 6787 REF* TN* RSCCTC86NQ\ | $702.21 |
| 05/21/2024 | UBER USA 6787 REF* TN* N63Z6LC1GO\ | $1,177.12 |
| 05/21/2024 | UBER USA 6787 REF* TN* 9S5CAADHBD\ | $1,800.23 |
| 05/21/2024 | UBER USA 6787 REF* TN* 3R626AITBC\ | $2,065.20 |
| 05/21/2024 | UBER USA 6787 REF* TN* TZU7OZPO1Q\ | $2,539.50 |
| 05/21/2024 | UBER USA 6787 REF* TN* PK7U9MQZK8\ | $2,892.06 |
| 05/21/2024 | UBER USA 6787 REF* TN* 36IF2Q3Y0T\ | $3,320.82 |
| 05/21/2024 | UBER USA 6787 REF* TN* XE36KX987K\ | $3,930.74 |
| 05/21/2024 | UBER USA 6787 REF* TN* MV42JDNL4D\ | $5,536.56 |
| 05/21/2024 | UBER USA 6787 REF* TN* 7OCWJS5YSG\ | $5,685.95 |
| 05/24/2024 | DoorDash, Inc. DoorDash - ST-V6F5L7K1M8P5 | $118.55 |
| 05/24/2024 | DoorDash, Inc. DoorDash - ST-N1L7B9M1J4L1 | $119.81 |
| 05/24/2024 | DoorDash, Inc. 703 Bakery ST-U4M7X3C9O5R8 | $397.44 |
| 05/24/2024 | DoorDash, Inc. 703 Bakery ST-R7P7W3L9K0A9 | $465.18 |
| 05/24/2024 | DoorDash, Inc. Patis Bake ST-G3K8D9G8U9K6 | $550.63 |
| 05/24/2024 | DoorDash, Inc. 703 Bakery ST-C2W6E4N9K5C9 | $601.88 |
| 05/24/2024 | DoorDash, Inc. DoorDash - ST-V6N3M6J7A8G6 | $603.98 |
| 05/24/2024 | DoorDash, Inc. DoorDash - ST-A1W8G8O7H2L3 | $715.85 |
| 05/24/2024 | DoorDash, Inc. DoorDash - ST-O7B0J4R4P1X4 | $843.11 |
| 05/24/2024 | DoorDash, Inc. 703 Bakery ST-R1E1W8Y1B5P2 | $1,534.15 |
| 05/29/2024 | UBER USA 6787 REF* TN* LAQXC4CCO6\ | $77.67 |
| 05/29/2024 | UBER USA 6787 REF* TN* QPONUQGMMO\ | $505.22 |
| 05/29/2024 | UBER USA 6787 REF* TN* Q32T0B5VJ8\ | $828.53 |
| 05/29/2024 | UBER USA 6787 REF* TN* NQJKFNGLZ0\ | $1,455.03 |
| 05/29/2024 | UBER USA 6787 REF* TN* 0O0YJ38U2T\ | $1,756.54 |
| 05/29/2024 | UBER USA 6787 REF* TN* JU2L3QURU6\ | $2,067.66 |
| 05/29/2024 | UBER USA 6787 REF* TN* E9I7VYHKAV\ | $2,113.09 |
| 05/29/2024 | UBER USA 6787 REF* TN* BA41H2UM31\ | $2,383.57 |
| 05/29/2024 | UBER USA 6787 REF* TN* UB0SQZOAPQ\ | $2,893.84 |
| 05/29/2024 | UBER USA 6787 REF* TN* ZUAIE2NGGP\ | $4,842.83 |
| 05/29/2024 | UBER USA 6787 REF* TN* 8HJ7AAATXV\ | $5,018.64 |
| 05/31/2024 | DoorDash, Inc. DoorDash - ST-I5X2L4O5W8D3 | $21.00 |
| 05/31/2024 | DoorDash, Inc. 1716 Avenu ST-A0J8U7E0B8A5 | $31.11 |
| 05/31/2024 | DoorDash, Inc. 703 Bakery ST-U9X3J7O7A1J1 | $171.92 |
| 05/31/2024 | DoorDash, Inc. Patis Bake ST-H4G9O8T3T9F2 | $176.85 |
| 05/31/2024 | DoorDash, Inc. DoorDash - ST-P1G6O8E4H0E4 | $315.16 |
| 05/31/2024 | DoorDash, Inc. DoorDash - ST-Q0G5H5C2K8P6 | $329.55 |
| 05/31/2024 | DoorDash, Inc. 703 Bakery ST-E1M9R7B0P2N6 | $390.07 |
| 05/31/2024 | DoorDash, Inc. 703 Bakery ST-A0Y4N3H9Y5O0 | $393.30 |
| 05/31/2024 | DoorDash, Inc. DoorDash - ST-E3K8D1M4I1C2 | $450.58 |

703 BAKERY CORP                    XXXXXX5900              Statement Ending 05/31/2024                    Page 4 of 4

## Business Analysis-XXXXXX5900 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/31/2024 | DoorDash, Inc. DoorDash - ST-N8J7C5F6A6M1 | $454.15 |
| 05/31/2024 | DoorDash, Inc. 703 Bakery ST-P8N9C4L7O5D9 | $854.10 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 05/16/2024 | Transfer to CK 5983 | $44,433.59 |
| 05/17/2024 | Transfer to CK 3369 | $3,000.00 |
| 05/21/2024 | Transfer to CK 3369 | $30,000.00 |
| 05/28/2024 | Transfer to CK 3369 | $8,000.00 |
| 05/29/2024 | Transfer to CK 5710 | $15,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/08/2024 | $3,080.24 | 05/16/2024 | $0.00 | 05/28/2024 | $660.07 |
| 05/09/2024 | $3,218.54 | 05/17/2024 | $2,981.14 | 05/29/2024 | $9,602.69 |
| 05/10/2024 | $7,615.67 | 05/21/2024 | $2,709.49 | 05/31/2024 | $13,190.48 |
| 05/14/2024 | $44,433.59 | 05/24/2024 | $8,660.07 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                                          *Page 1 of 4*
*Account Number: XXXXXX5900*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| 💻 | Website | www.dime.com |

703 BAKERY CORP
DBA PATIS
UBER RECEIVABLES
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5900 | $6,230.25 |

## Business Analysis-XXXXXX5900

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | Beginning Balance | $13,190.48 |
| | 87 Credit(s) This Period | $110,939.91 |
| | 5 Debit(s) This Period | $117,900.14 |
| 06/28/2024 | Ending Balance | $6,230.25 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/04/2024 | UBER USA 6787 REF* TN* KTES5P54N5\ | $28.81 |
| 06/04/2024 | UBER USA 6787 REF* TN* 374BO1BDPA\ | $776.63 |
| 06/04/2024 | UBER USA 6787 REF* TN* H7S3Q03VIP\ | $973.65 |
| 06/04/2024 | UBER USA 6787 REF* TN* NLLN8Q41WI\ | $1,122.21 |
| 06/04/2024 | UBER USA 6787 REF* TN* N44WSP3E70\ | $1,525.88 |
| 06/04/2024 | UBER USA 6787 REF* TN* JH0E8JQ3XN\ | $1,565.77 |
| 06/04/2024 | UBER USA 6787 REF* TN* HHDKC1H2X2\ | $1,809.82 |
| 06/04/2024 | UBER USA 6787 REF* TN* V43O0VFOBO\ | $2,951.64 |
| 06/04/2024 | UBER USA 6787 REF* TN* NNWLHS72EF\ | $3,736.35 |
| 06/04/2024 | UBER USA 6787 REF* TN* XP9YU76QRL\ | $4,633.75 |
| 06/04/2024 | UBER USA 6787 REF* TN* INLE7FUNNJ\ | $4,640.02 |
| 06/07/2024 | DoorDash, Inc. 703 Bakery ST-Z9Q7Q3T6T9P3 | $29.24 |
| 06/07/2024 | DoorDash, Inc. DoorDash - ST-P6V5G2R6A5J8 | $151.15 |
| 06/07/2024 | DoorDash, Inc. DoorDash - ST-J3U2X5K4Y1D8 | $254.84 |
| 06/07/2024 | DoorDash, Inc. Patis Bake ST-H3V9Z7V4Z2L7 | $276.37 |
| 06/07/2024 | DoorDash, Inc. DoorDash - ST-T5J1L8L1T7V1 | $302.12 |
| 06/07/2024 | DoorDash, Inc. DoorDash - ST-T9Y9A4A0Z1Y2 | $342.37 |
| 06/07/2024 | DoorDash, Inc. 703 Bakery ST-P9U9D7M7R2I3 | $452.25 |
| 06/07/2024 | DoorDash, Inc. DoorDash - ST-J7T2A3E5X5F8 | $514.66 |
| 06/07/2024 | DoorDash, Inc. 703 Bakery ST-Y0E2O6V6C6V0 | $578.84 |
| 06/07/2024 | DoorDash, Inc. 703 Bakery ST-B9Q3V5R0W1A8 | $596.54 |
| 06/11/2024 | UBER USA 6787 REF* TN* M5OUAE0YYK\ | $8.93 |
| 06/11/2024 | UBER USA 6787 REF* TN* HPEP1Y8CV6\ | $828.38 |
| 06/11/2024 | UBER USA 6787 REF* TN* TWYTQWJ0JZ\ | $1,136.88 |
| 06/11/2024 | UBER USA 6787 REF* TN* BXPD3AGAXI\ | $1,519.07 |
| 06/11/2024 | UBER USA 6787 REF* TN* 97W9HXJL33\ | $1,647.21 |
| 06/11/2024 | UBER USA 6787 REF* TN* 0PWDKAB8HE\ | $2,147.50 |

 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

## Business Analysis-XXXXXX5900 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/11/2024 | UBER USA 6787 REF* TN* D4KT4LLUG0\ | $2,721.42 |
| 06/11/2024 | UBER USA 6787 REF* TN* QF1DZ7JMJS\ | $3,812.15 |
| 06/11/2024 | UBER USA 6787 REF* TN* R4J3JMNKYM\ | $4,725.39 |
| 06/11/2024 | UBER USA 6787 REF* TN* AEWCID2S00\ | $4,939.28 |
| 06/11/2024 | UBER USA 6787 REF* TN* 9K08LWWL0I\ | $5,516.54 |
| 06/14/2024 | DoorDash, Inc. 1716 Avenu ST-V0W5B4E6P0F6 | $70.16 |
| 06/14/2024 | DoorDash, Inc. DoorDash - ST-O3S6W4P0J8Z6 | $71.77 |
| 06/14/2024 | DoorDash, Inc. 703 Bakery ST-J1W0S5A2M2B7 | $172.11 |
| 06/14/2024 | DoorDash, Inc. DoorDash - ST-X3Z9X1Z8T0Y3 | $301.05 |
| 06/14/2024 | DoorDash, Inc. DoorDash - ST-M0X1N0L4F3P2 | $320.90 |
| 06/14/2024 | DoorDash, Inc. Patis Bake ST-G4S1N9J9Q6Y2 | $328.10 |
| 06/14/2024 | DoorDash, Inc. DoorDash - ST-I8H0D6F5Q4O5 | $373.95 |
| 06/14/2024 | DoorDash, Inc. 703 Bakery ST-F7M6A2B1P3J1 | $419.67 |
| 06/14/2024 | DoorDash, Inc. 703 Bakery ST-P9X3Z5F0D4U0 | $724.83 |
| 06/14/2024 | DoorDash, Inc. DoorDash - ST-Q1E2Y5M6C4W3 | $1,190.11 |
| 06/14/2024 | DoorDash, Inc. 703 Bakery ST-R2C7V7F5C0H4 | $1,669.37 |
| 06/18/2024 | UBER USA 6787 REF* TN* 9I5DZPG4X2\ | $61.06 |
| 06/18/2024 | UBER USA 6787 REF* TN* DO2G8T5TYQ\ | $200.14 |
| 06/18/2024 | UBER USA 6787 REF* TN* B7Y87MKOOG\ | $417.67 |
| 06/18/2024 | UBER USA 6787 REF* TN* QM7GXGE31V\ | $968.01 |
| 06/18/2024 | UBER USA 6787 REF* TN* FR9QYM0Q75\ | $1,252.13 |
| 06/18/2024 | UBER USA 6787 REF* TN* YUPCE0QGDG\ | $1,384.33 |
| 06/18/2024 | UBER USA 6787 REF* TN* 6DRE4NSSBN\ | $1,494.47 |
| 06/18/2024 | UBER USA 6787 REF* TN* LY5MVQEQUS\ | $1,714.76 |
| 06/18/2024 | UBER USA 6787 REF* TN* 71WJCT37MQ\ | $2,019.87 |
| 06/18/2024 | UBER USA 6787 REF* TN* I81OG1ELXP\ | $2,890.41 |
| 06/18/2024 | UBER USA 6787 REF* TN* EBEFYYHGS6\ | $4,128.34 |
| 06/21/2024 | DoorDash, Inc. 1716 Avenu ST-C0N2U5H0E0K4 | $34.13 |
| 06/21/2024 | DoorDash, Inc. DoorDash - ST-X6B3Y3R8M7L2 | $75.86 |
| 06/21/2024 | DoorDash, Inc. DoorDash - ST-H5I9S1V5D8L6 | $118.08 |
| 06/21/2024 | DoorDash, Inc. DoorDash - ST-V3P1Y7E2F8I1 | $121.33 |
| 06/21/2024 | DoorDash, Inc. 703 Bakery ST-D3W8H8H3N2J2 | $142.59 |
| 06/21/2024 | DoorDash, Inc. DoorDash - ST-S9Q8L9G5W6D8 | $168.21 |
| 06/21/2024 | DoorDash, Inc. Patis Bake ST-R6K2V7Y6P2E7 | $231.13 |
| 06/21/2024 | DoorDash, Inc. 703 Bakery ST-V7C1Y5E5R5O1 | $244.58 |
| 06/21/2024 | DoorDash, Inc. DoorDash - ST-E0F9B9E8Z3X1 | $266.62 |
| 06/21/2024 | DoorDash, Inc. 703 Bakery ST-O7C6U7L5Q3Y5 | $368.34 |
| 06/21/2024 | DoorDash, Inc. 703 Bakery ST-D9P9N4H4Y0X3 | $372.36 |
| 06/25/2024 | UBER USA 6787 REF* TN* 7B25OUVG9H\ | $41.19 |
| 06/25/2024 | UBER USA 6787 REF* TN* VJNXGCQH8Q\ | $417.85 |
| 06/25/2024 | UBER USA 6787 REF* TN* YDXYJNVKDR\ | $1,277.63 |
| 06/25/2024 | UBER USA 6787 REF* TN* E2RKXL7AJV\ | $1,488.89 |
| 06/25/2024 | UBER USA 6787 REF* TN* 969IFCWELH\ | $1,834.37 |
| 06/25/2024 | UBER USA 6787 REF* TN* 2JN6TZWE36\ | $2,110.22 |
| 06/25/2024 | UBER USA 6787 REF* TN* RRG5CGJABT\ | $2,210.04 |
| 06/25/2024 | UBER USA 6787 REF* TN* ITFER4ILV0\ | $3,372.64 |
| 06/25/2024 | UBER USA 6787 REF* TN* HRU85BUBB2\ | $3,905.85 |
| 06/25/2024 | UBER USA 6787 REF* TN* 72SRHVYZM5\ | $4,493.67 |
| 06/25/2024 | UBER USA 6787 REF* TN* 06ZJ33INAR\ | $4,573.57 |
| 06/28/2024 | DoorDash, Inc. 1716 Avenu ST-W9V5Y0H3V7E1 | $20.76 |
| 06/28/2024 | DoorDash, Inc. DoorDash - ST-C4D1A1O8K1G0 | $78.73 |
| 06/28/2024 | DoorDash, Inc. DoorDash - ST-P5Y4B2U9I2O4 | $145.96 |
| 06/28/2024 | DoorDash, Inc. DoorDash - ST-I6N2P2P6G8R2 | $239.62 |
| 06/28/2024 | DoorDash, Inc. DoorDash - ST-T5R2O4W8L9V8 | $349.41 |
| 06/28/2024 | DoorDash, Inc. 703 Bakery ST-B5B5S7S7U5S7 | $382.18 |
| 06/28/2024 | DoorDash, Inc. DoorDash - ST-L4Q8M7S2D5W4 | $420.03 |
| 06/28/2024 | DoorDash, Inc. 703 Bakery ST-S2N8W8Y5W3Y6 | $437.78 |
| 06/28/2024 | DoorDash, Inc. Patis Bake ST-M1Q0E1Y6L8H7 | $464.01 |

# Business Analysis-XXXXXX5900 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 06/28/2024 | DoorDash, Inc. 703 Bakery ST-M9Y6T4M5F2N3 | $946.78 |
| 06/28/2024 | DoorDash, Inc. 703 Bakery ST-D2C6M0M7P4M9 | $1,146.63 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/20/2024 | PATIS-UBER RECEI McDonald -SETT-A460CMGMT | $5,000.00 |
| 06/20/2024 | PATIS-UBER RECEI dependable -SETT-A460CMGMT | $18,900.14 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/04/2024 | Wire Transfer 634390 703 Bakery Corp | $30,000.00 |
| 06/11/2024 | Transfer to CK 5710 | $30,000.00 |
| 06/25/2024 | Transfer to CK 5710 | $34,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 06/04/2024 | $6,955.01 | 06/14/2024 | $15,098.16 | 06/21/2024 | $9,872.44 |
| 06/07/2024 | $10,453.39 | 06/18/2024 | $31,629.35 | 06/25/2024 | $1,598.36 |
| 06/11/2024 | $9,456.14 | 06/20/2024 | $7,729.21 | 06/28/2024 | $6,230.25 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|:---:|:---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 05/31/2024*

*703 BAKERY CORP*                                            *Page 1 of 2*
*Account Number: XXXXXX5942*

703 BAKERY CORP
DBA PATIS
THIRD PARTY RECEIVABLES
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial Hwy, Suite 560 Hauppauge, NY 11788 |
| 💻 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5942 | $0.00 |

## Business Analysis-XXXXXX5942

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2024 | **Ending Balance** | **$0.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |




Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                                                  *Page 1 of 2*
*Account Number: XXXXXX5942*

703 BAKERY CORP
DBA PATIS
THIRD PARTY RECEIVABLES
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| 💻 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5942 | $0.00 |

## Business Analysis-XXXXXX5942

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 06/28/2024 | **Ending Balance** | **$0.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |




703 BAKERY CORP                    XXXXXX5942              Statement Ending 06/28/2024                    Page 2 of 2

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –
If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS
This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement
If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION
We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 05/31/2024*

*703 BAKERY CORP*                                                    *Page 1 of 2*
*Account Number: XXXXXX5959*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| 💻 | Website | www.dime.com |

703 BAKERY CORP
DBA PATIS
CATERING
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5959 | $900.00 |

# Business Analysis-XXXXXX5959

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | **Beginning Balance** | **$0.00** |
| | 1 Credit(s) This Period | $11,900.00 |
| | 1 Debit(s) This Period | $11,000.00 |
| 05/31/2024 | **Ending Balance** | **$900.00** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/28/2024 | MMC Southern Cam ACH AP0000178125 | $11,900.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 05/28/2024 | Transfer to CK 3369 | $11,000.00 |

### Daily Balances

| Date | Amount |
|---|---|
| 05/28/2024 | $900.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


**800.321.DIME (3463) • dime.com • Member FDIC**


703 BAKERY CORP                XXXXXX5959              Statement Ending 05/31/2024              Page 2 of 2

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                                             *Page 1 of 2*
*Account Number: XXXXXX5959*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| 💻 | Website | www.dime.com |

703 BAKERY CORP
DBA PATIS
CATERING
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5959 | $900.00 |

## Business Analysis-XXXXXX5959

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | **Beginning Balance** | **$900.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 06/28/2024 | **Ending Balance** | **$900.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


**800.321.DIME (3463) • dime.com • Member FDIC**


Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



**Statement Ending 05/31/2024**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*        *Page 1 of 4*
*Account Number: XXXXXX5983*

703 BAKERY CORP
DBA PATIS
OUTGOING VENDORS
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial Hwy, Suite 560 Hauppauge, NY 11788 |
| 🖥 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5983 | $4,011.43 |

# Business Analysis-XXXXXX5983

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | **Beginning Balance** | **$0.00** |
| | 4 Credit(s) This Period | $105,170.20 |
| | 9 Debit(s) This Period | $101,158.77 |
| 05/31/2024 | **Ending Balance** | **$4,011.43** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/16/2024 | Transfer from CK 3369 | $20,455.61 |
| 05/16/2024 | Transfer from CK 6007 | $35,281.00 |
| 05/16/2024 | Transfer from CK 5900 | $44,433.59 |
| 05/30/2024 | Transfer from CK 6007 | $5,000.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 05/16/2024 | Wire Transfer 628003 Patis America LLC | $99,900.00 |
| 05/30/2024 | XX8117 RUSH CARD FEE | $25.00 |
| 05/30/2024 | XX9289 POS PURCHASE AMAZON.COM* 8C9WZ SEATTLE WA 00000101 1L6P0SYZ7QU8 | $59.88 |
| 05/30/2024 | XX9289 POS PURCHASE AMAZON.COM* 3C2UO SEATTLE WA 00000101 6ZKI5XTMEJVZ | $97.47 |
| 05/30/2024 | XX8117 POS PURCHASE AMAZON.COM* X43A9 SEATTLE WA 00000101 12HJCWAS3XAQ | $109.65 |
| 05/31/2024 | XX9289 POS PURCHASE AMAZON.COM* UX6E9 SEATTLE WA 00000000 L99PSD | $57.56 |
| 05/31/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 053103125957 | $65.24 |
| 05/31/2024 | XX8117 POS PURCHASE Staples Inc staples.com MA 41579817 239023 | $181.03 |
| 05/31/2024 | XX9289 POS PURCHASE ULINE * SHIP SUP 800-295-5510 WI 58938611 572221 | $662.94 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/16/2024 | $270.20 | 05/30/2024 | $4,978.20 | 05/31/2024 | $4,011.43 |

 **800.321.DIME (3463) • dime.com • Member FDIC** 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

 If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



*703 BAKERY CORP*                                                                    *Page 3 of 4*
*Account Number: XXXXXX5983*

## Business Analysis-XXXXXX5983 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank



*Statement Ending 06/28/2024*

**898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788**

*703 BAKERY CORP*                                    *Page 1 of 6*
*Account Number: XXXXXX5983*

703 BAKERY CORP
DBA PATIS
OUTGOING VENDORS
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | Branch Name | Dime Community Bank |
|---|---|---|
| | Branch Number | 800-321-DIME (3463) |
| | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| | Website | www.dime.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5983 | $1,903.45 |

## Business Analysis-XXXXXX5983

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | **Beginning Balance** | **$4,011.43** |
| | 8 Credit(s) This Period | $15,027.90 |
| | 87 Debit(s) This Period | $17,135.88 |
| 06/28/2024 | **Ending Balance** | **$1,903.45** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 06/06/2024 | Transfer from CK 3369 | $3,000.00 |
| 06/07/2024 | Transfer from CK 3369 | $3,500.00 |
| 06/17/2024 | Transfer from CK 5710 | $3,000.00 |
| 06/19/2024 | Transfer from CK 6007 | $1,000.00 |
| 06/20/2024 | Transfer from CK 6007 | $2,000.00 |
| 06/26/2024 | Transfer from CK 6007 | $1,000.00 |
| 06/28/2024 | Transfer from CK 3369 | $1,500.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 06/17/2024 | XX9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 3WVEK2RQXM9Y | $27.90 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 06/11/2024 | GC<>DELIVERECT SJET9T6 Y74C | $3,443.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/03/2024 | XX9289 POS PURCHASE AMAZON.COM* BZ8CY SEATTLE WA 00000101 6U03PGK6572L | $78.12 |
| 06/03/2024 | XX8117 POS PURCHASE FACEBK * 3PCUZ4UE fb.me/ads CA 04519264 887149 | $97.57 |
| 06/03/2024 | XX9289 POS PURCHASE DIVINE SPECIALTI 818-8871338 CA 11444673 540261 | $191.85 |
| 06/03/2024 | XX9289 POS PURCHASE HARNEY TEAS 800-832-8463 NY 02228317 552686 | $557.60 |
| 06/04/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060310498381 | $17.01 |
| 06/04/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060308443252 | $18.53 |

 

703 BAKERY CORP                    XXXXXX5983              Statement Ending 06/28/2024                    Page 2 of 6

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
#### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

*Statement Ending 06/28/2024*

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                                      *Page 3 of 6*
*Account Number: XXXXXX5983*

## Business Analysis-XXXXXX5983 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/2024 | XX9289 POS PURCHASE AMAZON.COM* KC8MB SEATTLE WA 00000101 3Q15KUUHF60O | $19.33 |
| 06/04/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060310210769 | $25.42 |
| 06/04/2024 | XX9289 POS PURCHASE SP DOORSTEPINK CHATSWORTH CA 08470572 800445 | $161.50 |
| 06/04/2024 | XX9289 POS PURCHASE AMAZON.COM* 1U5X9 SEATTLE WA 00000101 3I9282MPJV3O | $477.00 |
| 06/05/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060411290670 | $12.93 |
| 06/05/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060505381147 | $13.54 |
| 06/05/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060504306974 | $15.45 |
| 06/05/2024 | XX9289 POS PURCHASE AMAZON.COM* 6K10R SEATTLE WA 00000101 49BH17VNLSUY | $105.84 |
| 06/05/2024 | XX9289 POS PURCHASE AMAZON.COM* R13CG SEATTLE WA 00000000 LBOERK | $166.06 |
| 06/06/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060511477150 | $59.57 |
| 06/06/2024 | XX9289 POS PURCHASE THE HOME DEPOT # CLIFTON NJ 95235116 260896 | $63.85 |
| 06/06/2024 | XX9289 POS PURCHASE AMAZON.COM* M41U4 SEATTLE WA 00000101 6695EDTDDW90 | $134.44 |
| 06/06/2024 | XX9289 POS PURCHASE ULINE * SHIP SUP 800-295-5510 WI 29055669 735965 | $520.76 |
| 06/06/2024 | XX9289 POS PURCHASE THE WEBSTAURANT LANCASTER PA 03971210 734972 | $1,295.54 |
| 06/07/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060702320760 | $2.71 |
| 06/10/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060910188158 | $22.05 |
| 06/10/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060909151642 | $48.30 |
| 06/10/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 060801187925 | $67.72 |
| 06/10/2024 | XX9289 POS PURCHASE AMAZON.COM* XT58V SEATTLE WA 00000101 2KX21MMC97OR | $128.79 |
| 06/10/2024 | XX9289 POS PURCHASE AMAZON.COM* CY7K5 SEATTLE WA 00000101 4TMTPA81XOMO | $159.98 |
| 06/11/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 061101367563 | $5.52 |
| 06/11/2024 | XX9289 POS PURCHASE UBER * EATS San Francisco CA 74860883 061007093462 | $6.09 |
| 06/11/2024 | XX9289 POS PURCHASE UBER * EATS San Francisco CA 74860883 061006032378 | $30.51 |
| 06/12/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 061212134108 | $26.04 |
| 06/12/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 061205116631 | $46.20 |
| 06/12/2024 | XX9289 POS PURCHASE AMERO FOODS MANU LAUREL MD 15060640 812235 | $419.89 |
| 06/13/2024 | XX9289 POS PURCHASE AMAZON.COM* YE3LQ SEATTLE WA 00000101 1VVG9D4YE62S | $87.60 |
| 06/14/2024 | XX9289 POS PURCHASE AMAZON.COM* A701Q SEATTLE WA 00000101 WQIY1FZA9SL8 | $472.87 |
| 06/17/2024 | XX9289 POS PURCHASE NAPA AUTO PARTS LYNDHURST NJ 24179157 849215 | $20.76 |
| 06/17/2024 | XX9289 POS PURCHASE AMAZON.COM* V99E2 SEATTLE WA 00000101 40ET0N28CSJ6 | $27.90 |
| 06/17/2024 | XX9289 POS PURCHASE AMAZON.COM* HZ1U3 SEATTLE WA 00000101 5LORMHVN9BZJ | $33.48 |
| 06/17/2024 | XX9289 POS PURCHASE AMAZON.COM* 5Q79R SEATTLE WA 00000101 4EGHHVQPBTMY | $40.48 |
| 06/17/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 061610341941 | $62.67 |
| 06/17/2024 | XX9289 POS PURCHASE AMAZON.COM* 6722U SEATTLE WA 00000101 6YEP30FDN4I4 | $80.68 |
| 06/17/2024 | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59550624 582132 | $165.00 |
| 06/17/2024 | XX9289 POS PURCHASE HOMEDEPOT.COM 800-430-3376 GA 95206940 573192 | $216.43 |
| 06/20/2024 | XX9289 POS PURCHASE AMAZON.COM* 6Z432 SEATTLE WA 00000101 4G9GVH2SKHK0 | $56.22 |
| 06/20/2024 | XX9289 POS PURCHASE AMAZON.COM* 0D295 SEATTLE WA 00000101 6SWCMWCRNK6X | $99.37 |
| 06/20/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 07497167 885101 | $100.00 |
| 06/20/2024 | XX9289 POS PURCHASE AMAZON.COM* W13Y5 SEATTLE WA 00000101 7R3TE4NWKADZ | $134.59 |
| 06/20/2024 | XX9289 POS PURCHASE OPTIMUM 7836 718-860-3513 NY 90113780 039803 | $341.49 |
| 06/20/2024 | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59550348 978931 | $445.80 |
| 06/20/2024 | XX9289 POS PURCHASE DIVINE SPECIALTI 818-8871338 CA 13346436 299284 | $711.81 |

# Business Analysis-XXXXXX5983 (continued)

## Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 06/20/2024 | XX9289 POS PURCHASE HARNEY TEAS 800-832-8463 NY 02220181 419203 | $750.00 |
| 06/21/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 062101237818 | $5.09 |
| 06/21/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 062101325310 | $10.08 |
| 06/21/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 062110154824 | $11.52 |
| 06/21/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 062111259715 | $13.95 |
| 06/21/2024 | XX9289 POS PURCHASE AMAZON.COM* T24ZY SEATTLE WA 00000101 236E4GJA6WT4 | $14.92 |
| 06/21/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 062101324975 | $18.51 |
| 06/21/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 062112325755 | $21.91 |
| 06/21/2024 | XX9289 POS PURCHASE AMAZON.COM* C80Q3 SEATTLE WA 00000101 4W0DOS164UE9 | $115.87 |
| 06/21/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 29151908 363486 | $492.40 |
| 06/21/2024 | XX9289 POS PURCHASE THE WEBSTAURANT LANCASTER PA 12377145 400056 | $1,186.63 |
| 06/24/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 91416358 638259 | $38.90 |
| 06/24/2024 | XX9289 POS PURCHASE AMAZON.COM* RG969 SEATTLE WA 00000101 7KPIZ33Y9R0U | $46.85 |
| 06/24/2024 | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59550781 668378 | $53.55 |
| 06/24/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 062203465776 | $61.64 |
| 06/24/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 91416341 874012 | $75.00 |
| 06/24/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 91416366 245607 | $82.03 |
| 06/24/2024 | XX9289 POS PURCHASE AMAZON.COM* RG8NC SEATTLE WA 00000101 4OECYO0A5YCL | $141.81 |
| 06/24/2024 | XX9289 POS PURCHASE SP DOORSTEPINK CHATSWORTH CA 08661061 743290 | $188.06 |
| 06/24/2024 | XX9289 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 92165050 277645 | $209.70 |
| 06/25/2024 | XX9289 POS PURCHASE AMAZON.COM* RC655 SEATTLE WA 00000000 LJZ0TS | $15.19 |
| 06/25/2024 | XX8117 POS PURCHASE PARADISE / YUMMY CARTERET NJ 09394573 627604 | $62.65 |
| 06/25/2024 | XX9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 40689444 165270 | $76.86 |
| 06/25/2024 | XX9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 40689436 797242 | $85.79 |
| 06/25/2024 | XX9289 POS PURCHASE SQ * SEDLOCK SECU Lyndhurst NJ 67014310 807498 | $146.20 |
| 06/26/2024 | XX9289 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 40573757 252304 | $69.90 |
| 06/26/2024 | XX9289 POS PURCHASE AMAZON.COM* RC4AN SEATTLE WA 00000101 4Y7N0PFNMZ7A | $76.68 |
| 06/26/2024 | XX9289 POS PURCHASE AMAZON.COM* RC0YS SEATTLE WA 00000101 3NP248Z05AU7 | $79.64 |
| 06/27/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 03003713 983631 | $40.23 |
| 06/27/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 03003721 497864 | $90.00 |
| 06/28/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 062802205474 | $20.83 |
| 06/28/2024 | XX9289 POS PURCHASE AMAZON.COM* RC1MA SEATTLE WA 00000101 4X4EWAY835K1 | $31.50 |
| 06/28/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 92450278 451104 | $45.00 |
| 06/28/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 94438859 908804 | $49.70 |
| 06/28/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 94438867 744192 | $84.83 |
| 06/28/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 81205040 065980 | $491.60 |
| 06/28/2024 | XX9289 POS PURCHASE HARNEY TEAS 800-832-8463 NY 02222352 949965 | $595.00 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/03/2024 | $3,086.29 | 06/12/2024 | $2,072.72 | 06/24/2024 | $1,465.05 |
| 06/04/2024 | $2,367.50 | 06/13/2024 | $1,985.12 | 06/25/2024 | $1,078.36 |
| 06/05/2024 | $2,053.68 | 06/14/2024 | $1,512.25 | 06/26/2024 | $1,852.14 |
| 06/06/2024 | $2,979.52 | 06/17/2024 | $3,892.75 | 06/27/2024 | $1,721.91 |
| 06/07/2024 | $6,476.81 | 06/19/2024 | $4,892.75 | 06/28/2024 | $1,903.45 |
| 06/10/2024 | $6,049.97 | 06/20/2024 | $4,253.47 | | |
| 06/11/2024 | $2,564.85 | 06/21/2024 | $2,362.59 | | |



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                                                              *Page 5 of 6*
*Account Number: XXXXXX5983*

## Business Analysis-XXXXXX5983 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank



*Statement Ending 05/31/2024*

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*        *Page 1 of 4*
*Account Number: XXXXXX6007*

703 BAKERY CORP
DBA PATIS
CASH DEPOSITS
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| | Branch Name | Dime Community Bank |
| | Branch Number | 800-321-DIME (3463) |
| | Mailing Address | 898 Veterans Memorial Hwy, Suite 560 Hauppauge, NY 11788 |
| | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX6007 | $16,582.25 |

## Business Analysis-XXXXXX6007

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | **Beginning Balance** | **$0.00** |
| | 16 Credit(s) This Period | $76,863.25 |
| | 3 Debit(s) This Period | $60,281.00 |
| 05/31/2024 | **Ending Balance** | **$16,582.25** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 05/03/2024 | DEPOSIT | $447.00 |
| 05/08/2024 | DEPOSIT | $4,109.00 |
| 05/13/2024 | DEPOSIT | $21,901.00 |
| 05/14/2024 | DEPOSIT | $608.00 |
| 05/14/2024 | DEPOSIT | $1,782.00 |
| 05/14/2024 | DEPOSIT | $2,038.00 |
| 05/14/2024 | DEPOSIT | $2,762.00 |
| 05/15/2024 | DEPOSIT | $1,634.00 |
| 05/17/2024 | DEPOSIT | $1,787.00 |
| 05/20/2024 | DEPOSIT | $735.25 |
| 05/24/2024 | DEPOSIT | $1,372.00 |
| 05/28/2024 | DEPOSIT | $684.00 |
| 05/28/2024 | DEPOSIT | $16,115.00 |
| 05/29/2024 | DEPOSIT | $14,493.00 |
| 05/31/2024 | DEPOSIT | $1,396.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/30/2024 | Transfer from CK 3369 | $5,000.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 05/16/2024 | Transfer to CK 5983 | $35,281.00 |
| 05/29/2024 | Transfer to CK 5710 | $20,000.00 |
| 05/30/2024 | Transfer to CK 5983 | $5,000.00 |

 **800.321.DIME (3463) • dime.com • Member FDIC** 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

**Statement Ending 05/31/2024**

*703 BAKERY CORP*      *Page 3 of 4*
*Account Number: XXXXXX6007*

## Business Analysis-XXXXXX6007 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 05/03/2024 | $447.00 | 05/16/2024 | $0.00 | 05/29/2024 | $15,186.25 |
| 05/08/2024 | $4,556.00 | 05/17/2024 | $1,787.00 | 05/30/2024 | $15,186.25 |
| 05/13/2024 | $26,457.00 | 05/20/2024 | $2,522.25 | 05/31/2024 | $16,582.25 |
| 05/14/2024 | $33,647.00 | 05/24/2024 | $3,894.25 | | |
| 05/15/2024 | $35,281.00 | 05/28/2024 | $20,693.25 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|:---:|:---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 06/28/2024*

*703 BAKERY CORP*                                            *Page 1 of 4*
*Account Number: XXXXXX6007*

703 BAKERY CORP
DBA PATIS
CASH DEPOSITS
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| | Branch Name | Dime Community Bank |
| | Branch Number | 800-321-DIME (3463) |
| | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX6007 | $4,081.01 |

# Business Analysis-XXXXXX6007

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | **Beginning Balance** | **$16,582.25** |
| | 12 Credit(s) This Period | $44,498.76 |
| | 5 Debit(s) This Period | $57,000.00 |
| 06/28/2024 | **Ending Balance** | **$4,081.01** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 06/03/2024 | DEPOSIT | $1,055.00 |
| 06/05/2024 | DEPOSIT | $6,334.00 |
| 06/05/2024 | DEPOSIT | $14,066.00 |
| 06/07/2024 | DEPOSIT | $1,452.00 |
| 06/10/2024 | DEPOSIT | $1,344.06 |
| 06/14/2024 | DEPOSIT | $1,577.00 |
| 06/14/2024 | DEPOSIT | $9,468.00 |
| 06/21/2024 | DEPOSIT | $1,757.00 |
| 06/24/2024 | DEPOSIT | $391.70 |
| 06/24/2024 | DEPOSIT | $3,785.00 |
| 06/28/2024 | DEPOSIT | $1,429.00 |
| 06/28/2024 | DEPOSIT | $1,840.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/10/2024 | Transfer to CK 5710 | $35,000.00 |
| 06/19/2024 | Transfer to CK 5983 | $1,000.00 |
| 06/20/2024 | Transfer to CK 5983 | $2,000.00 |
| 06/25/2024 | Transfer to CK 5710 | $18,000.00 |
| 06/26/2024 | Transfer to CK 5983 | $1,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/03/2024 | $17,637.25 | 06/07/2024 | $39,489.25 | 06/14/2024 | $16,878.31 |
| 06/05/2024 | $38,037.25 | 06/10/2024 | $5,833.31 | 06/19/2024 | $15,878.31 |

 **800.321.DIME (3463)  •  dime.com  •  Member FDIC** 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
### ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT
### PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A
### Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



*Statement Ending 06/28/2024*

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                                            *Page 3 of 4*
*Account Number: XXXXXX6007*

## Business Analysis-XXXXXX6007 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/20/2024 | $13,878.31 | 06/24/2024 | $19,812.01 | 06/26/2024 | $812.01 |
| 06/21/2024 | $15,635.31 | 06/25/2024 | $1,812.01 | 06/28/2024 | $4,081.01 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|------|--------|--------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank