<table>
<tr><td colspan="2">

**Fill in this information to identify the case:**

Debtor Name  703 Bakery Corp.

United States Bankruptcy Court for the: Eastern District of New York  [▼]

Case number:  24-15150 VFP

</td><td>

☐ Check if this is an amended filing

</td></tr>
</table>

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

| | |
|---|---|
| Month: __July 2024__ | Date report filed: __08/22/2024__ <br> MM / DD / YYYY |
| Line of business: __Specialty Food Retailer__ | NAISC code: __445298__ |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:

Original signature of responsible party    _Oleg Azizov, President_

Printed name of responsible party    OLEG AZIZOV

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1.  Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2.  Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3.  Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4.  Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5.  Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6.  Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7.  Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8.  Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9.  Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10.  Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11.  Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12.  Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13.  Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14.  Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15.  Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16.  Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | 703 Bakery Corp. | Case number | 24-15150 VFP |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy?     ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?     ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 174,201.37

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 1,009,822.2

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 1,117,387.2

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -107,565.00

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 66,636.33

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 235,283.44

Debtor Name  703 Bakery Corp.                                    Case number  24-15150 VFP

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                         $ _____0.00_____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                      _____130_____

27. What is the number of employees as of the date of this monthly report?         _____104_____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____0.00_____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____5,000.00_____

30. How much have you paid this month in other professional fees?                  $ _____0.00_____

31. How much have you paid in total other professional fees since filing the case?    $ _____397.50_____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 1,263,174.0 | − | $ 1,009,822.2 | = | $ -253,351.70 |
| 33. **Cash disbursements** | $ 1,387,674.3 | − | $ 1,117,387.2 | = | $ 270,287.01 |
| 34. **Net cash flow** | $ -123,500.00 | − | $ -107,565.00 | = | $ 16,935.31 |

35. Total projected cash receipts for the next month:                    $ 750,547.00

36. Total projected cash disbursements for the next month:            − $ 912,857.00

37. Total projected net cash flow for the next month:                    = $ -162,310.00

Debtor Name  703 Bakery Corp.                                    Case number  24-15150 VFP

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**703 Bakery Corp**
**24-15150  (VFP)**
**Period:  July 2024**

**Exhibit A**

(3)  As of July 31, 2024, the Debtor was behind on post petition rent.   It is expected that these amounts will be cured with the receipt of the post petition financing that has been approved by the Court.

Exhibit C D

**703 Bakery Corp**
**Transaction Detail by Account**
**July 2024**

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|-----------------|---------|---------------|-------------------|----------|
| **Bank of America 4694** | | | | | | | | |
| 07/01/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0701 TIME | Sales:Teaneck | 14,771.79 | | Sales |
| 07/01/2024 | Expense | | Crown Edition | Zelle payment to                     Crown | Advertising & marketing | | 900.00 | selling & Admin |
| 07/01/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 06/28/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/01/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 06/28/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/01/2024 | Expense | | Amazon | PURCHASE  0630 AMAZON | Sales:Uber-Grubhub-Doordash-Other | | 8.59 | selling & Admin |
| 07/01/2024 | Expense | | Crown Edition | Zelle payment to                     Crown | Advertising & marketing | | 100.00 | selling & Admin |
| 07/01/2024 | Expense | | EPA Co Corp | Zelle payment to                     EPA Co | Payroll expenses:Salaries & wages | | 417.00 | payroll |
| 07/01/2024 | Expense | | Ellie Jacobovits | TRANSFER 703 BAKERY CORP:Ellie Jacobovits | Repairs & maintenance | | 653.25 | selling & Admin |
| 07/01/2024 | Expense | | Rossman Fruit & Vegetables | TRANSFER 703 BAKERY CORP:Rossman Fruit & | Payroll expenses:Salaries & wages | | 2,048.34 | payroll |
| 07/01/2024 | Expense | | A1 Bakery Supply Inc | TRANSFER 703 BAKERY CORP:A1 Bakery Supply | Cost of goods sold:Food Supplies & | | 6,789.00 | Purchases |
| 07/01/2024 | Expense | | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable | Cost of goods sold:Food Supplies & | | 8,372.00 | Purchases |
| 07/01/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0701 CROWN | Sales:Crown Heights | 2,374.82 | 17,009.00 | Purchases |
| 07/01/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0701 AMSTE | Sales:Amsterdam | 2,474.25 | | Sales |
| 07/01/2024 | Expense | | SVD Plumbing and Heating | Zelle payment to                     SVD | Repairs & maintenance | | 300.00 | selling & Admin |
| 07/01/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 06/28/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/01/2024 | Expense | | Paradise Distributors, LLC | TRANSFER 703 BAKERY CORP:Paradise | Cost of goods sold:Food Supplies & | | 18,207.00 | Purchases |
| 07/01/2024 | Expense | | Orthodox Union | TRANSFER 703 BAKERY CORP:McDonald Ave | Kosher Supervision | | 5,000.00 | selling & Admin |
| 07/01/2024 | Deposit | | Square Inc Brooklyn Square | Square Inc    DES:0701 BKSQ | Sales:Brooklyn Square | 626.12 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0701 CATER | Sales:Catering | 766.19 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0629 LYNDH | Sales:Lyndhurst Foh | 1,147.65 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0701 LYNDH | Sales:Lyndhurst Foh | 1,200.06 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0701 AVEM | Sales:Ave M | 1,230.51 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0701 BRYAN | Sales:Bryant Park | 1,297.71 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0701 BRYAN | Sales:Bryant Park | 1,468.39 | | Sales |
| 07/01/2024 | Deposit | | Square | Square Inc    DES:0701 LKWD | Sales:Teaneck | 1,629.02 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0701 LAWRE | Sales:Lawrence | 1,935.35 | | Sales |
| 07/01/2024 | Deposit | | Square | Square Inc    DES:0701 LKWD | Sales:Teaneck | 2,124.45 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0701 AVEM | Sales:Ave M | 2,269.83 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0701 CROWN | Sales:Crown Heights | 2,425.41 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0701 AMSTE | Sales:Amsterdam | 2,453.97 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0701 ARTHO | Sales:Arthouse | 2,685.29 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0701 TEANE | Sales:Teaneck | 2,973.17 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0701 TEANE | Sales:Teaneck | 3,711.62 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0701 LAWRE | Sales:Lawrence | 4,219.66 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0701 ARTHO | Sales:Arthouse | 4,336.06 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0701 TIME | Sales:Teaneck | 6,104.42 | | Sales |
| 07/01/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0702 CATER | Sales:Catering | 4,095.06 | | Sales |
| 07/02/2024 | Check | | Valina Celaj | Check 54360 | Payroll expenses:Salaries & wages | | 418.24 | payroll |
| 07/02/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/01/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/02/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/01/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/02/2024 | Transfer | | | WIRE TYPE:WIRE OUT DATE:240702 TIME:0931 | Dime - 5710 | | 120,000.00 | Transfer |
| 07/02/2024 | Deposit | | Square Inc Brooklyn Square | Square Inc    DES:0702 BKSQ | Sales:Brooklyn Square | 1,046.47 | | Sales |
| 07/02/2024 | Deposit | | Square | Square Inc    DES:0702 LKWD | Sales:Teaneck | 1,525.31 | | Sales |
| 07/02/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0702 AMSTE | Sales:Amsterdam | 1,795.35 | | Sales |
| 07/02/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0702 AVEM | Sales:Ave M | 1,845.77 | | Sales |
| 07/02/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0702 LYNDH | Sales:Lyndhurst Foh | 1,943.16 | | Sales |
| 07/02/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0702 LAWRE | Sales:Lawrence | 2,007.32 | | Sales |
| 07/02/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0702 BRYAN | Sales:Bryant Park | 2,303.80 | | Sales |
| 07/02/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0702 ARTHO | Sales:Arthouse | 2,721.16 | | Sales |
| 07/02/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0702 CROWN | Sales:Crown Heights | 2,987.82 | | Sales |
| 07/02/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0702 TEANE | Sales:Teaneck | 3,354.28 | | Sales |
| 07/02/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0702 TIME | Sales:Teaneck | 6,329.54 | | Sales |
| 07/02/2024 | Deposit | | Deliverect Payout | DeliverectNV    DES:PAYOUT | Sales | 6,648.68 | | Sales |
| 07/02/2024 | Expense | | The Chosen Bean and | Online Banking Transfer Conf# mplh4v4qz; | Cost of goods sold:Food Supplies & | | 3,000.00 | Purchases |
| 07/02/2024 | Expense | | Raskins Fish Market | Online Banking Transfer Conf# l14nzpc7u; | Cost of goods sold:Food Supplies & | | 2,144.71 | Purchases |
| 07/02/2024 | Expense | | Cogent Waste Solutions LLC | TRANSFER 703 BAKERY CORP DBA :Cogent | Utilities:Disposal & waste fees | | 1,886.00 | selling & Admin |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 07/02/2024 | Expense | | Universal Services | Zelle payment to | Uncategorized Expense | | 1,502.48 | selling & Admin |
| 07/02/2024 | Expense | | Cogent Waste Solutions LLC | CHECKCARD 0701 COGENT WASTE SYSTEMS | Utilities:Disposal & waste fees | | 790.43 | selling & Admin |
| 07/02/2024 | Expense | | Newtel | CHECKCARD 0701 NEWTEL | Office expenses:Software & apps | | 41.79 | selling & Admin |
| 07/02/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/01/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/02/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/01/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/02/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/01/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/02/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/01/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/02/2024 | Deposit | | EZ Cater | PAYONEER 7362  DES:EDI PAYMNT | Sales:Teaneck | 63.55 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Brooklyn Square | Square Inc    DES:0703 BKSQ | Sales:Brooklyn Square | 1,083.19 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0703 AVEM | Sales:Ave M | 1,154.49 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0703 LYNDH | Sales:Lyndhurst Foh | 1,165.98 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0703 BRYAN | Sales:Bryant Park | 2,603.85 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0703 TEANE | Sales:Teaneck | 3,122.91 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0703 CROWN | Sales:Crown Heights | 3,363.92 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0703 CATER | Sales:Catering | 3,789.47 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0703 TIME | Sales:Teaneck | 7,191.04 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0703 ARTHO | Sales:Arthouse | 2,472.71 | | Sales |
| 07/03/2024 | Expense | | Health Compliance NY | TRANSFER 703 BAKERY CORP DBA :Health | Employee benefits:Health insurance & | | 3,468.00 | selling & Admin |
| 07/03/2024 | Expense | | McDonald Paper | TRANSFER 703 BAKERY CORP DBA :McDonald | Supplies:Supplies & materials | | 2,000.00 | selling & Admin |
| 07/03/2024 | Expense | | Optimum | CHECKCARD 0702 OPTIMUM 7836 | Utilities:Internet & TV services | | 150.77 | selling & Admin |
| 07/03/2024 | Expense | | Bank of America Fees | External transfer fee - 07/02/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/03/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0703 AMSTE | Sales:Amsterdam | 1,502.46 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0703 LAWRE | Sales:Lawrence | 1,843.74 | | Sales |
| 07/03/2024 | Deposit | | Square | Square Inc    DES:0703 LKWD | Sales:Teaneck | 1,990.76 | | Sales |
| 07/03/2024 | Deposit | | Square | Square Inc    DES:0704 LKWD | Sales:Teaneck | 1,662.48 | | Sales |
| 07/03/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0705 LAWRE | Sales:Lawrence | 1,625.31 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0704 AMSTE | Sales:Amsterdam | 1,587.64 | | Sales |
| 07/05/2024 | Expense | | Rossman Fruit & Vegetables | TRANSFER 703 BAKERY CORP DBA :Rossman | Cost of goods sold:Food Supplies & | | 4,316.00 | Purchases |
| 07/05/2024 | Expense | | Azul NYC LLC | TRANSFER 703 BAKERY CORP DBA :Azul NYC | Rent:Rent - Bryant Park | | 4,000.00 | Rent |
| 07/05/2024 | Expense | | DEVASH FARMS | TRANSFER 703 BAKERY CORP DBA :Devash | Cost of goods sold:Food Supplies & | | 2,986.00 | Purchases |
| 07/05/2024 | Expense | | McDonald Paper | TRANSFER 703 BAKERY CORP DBA :McDonald | Supplies:Supplies & materials | | 2,000.00 | selling & Admin |
| 07/05/2024 | Expense | | Flavor Frozen Yogurt | TRANSFER 703 BAKERY CORP DBA :Flavor | Rent:Rent - Lawrence | | 2,000.00 | Rent |
| 07/05/2024 | Expense | | Yonah Parshan | Zelle payment to              Yonah | Payroll expenses:Salaries & wages | | 1,574.00 | payroll |
| 07/05/2024 | Expense | | SBA Loan | SBA EIDL LOAN  DES:PAYMENT  ID:0000 | SBA Loan | | 741.00 | Secured Loan |
| 07/05/2024 | Expense | | Goldie NYC LLC | Zelle payment to              GOLDIE | Payroll expenses:Salaries & wages | | 500.00 | payroll |
| 07/05/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/03/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/05/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/03/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/05/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0704 TIME | Sales:Teaneck | 7,759.18 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0705 TIME | Sales:Teaneck | 6,863.33 | | Sales |
| 07/05/2024 | Deposit | | Square | Square Inc    DES:0705 LKWD | Sales:Teaneck | 3,430.83 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0704 CROWN | Sales:Crown Heights | 3,268.33 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0705 TEANE | Sales:Teaneck | 2,998.18 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0705 CROWN | Sales:Crown Heights | 2,933.39 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0704 TEANE | Sales:Teaneck | 2,786.92 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0704 BRYAN | Sales:Bryant Park | 2,275.77 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0704 ARTHO | Sales:Arthouse | 2,211.55 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0705 AMSTE | Sales:Amsterdam | 2,198.30 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0705 AVEM | Sales:Ave M | 2,191.11 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0704 CATER | Sales:Catering | 1,824.28 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0705 ARTHO | Sales:Arthouse | 2,262.04 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0705 BRYAN | Sales:Bryant Park | 1,773.61 | | Sales |
| 07/05/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 120.72 | | Sales |
| 07/05/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 46.26 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0704 AVEM | Sales:Ave M | 1,372.24 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Brooklyn Square | Square Inc    DES:0704 BKSQ | Sales:Brooklyn Square | 1,195.13 | | Sales |
| 07/05/2024 | Expense | | Yidi Scholnick | Zelle payment to              Yidi | Payroll expenses:Salaries & wages | | 2,125.17 | payroll |
| 07/05/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0705 LYNDH | Sales:Lyndhurst Foh | 1,181.14 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0704 LYNDH | Sales:Lyndhurst Foh | 909.42 | | Sales |
| 07/05/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jun Actvty | Sales:Uber-Grubhub-Doordash-Other | 523.11 | | Sales |
| 07/05/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jun Actvty | Sales:Uber-Grubhub-Doordash-Other | 501.90 | | Sales |
| 07/05/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jun Actvty | Sales:Uber-Grubhub-Doordash-Other | 205.74 | | Sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 07/05/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jun Actvty | Sales:Uber-Grubhub-Doordash-Other | 102.09 | | Sales |
| 07/05/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 87.24 | | Sales |
| 07/05/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jun Actvty | Sales:Uber-Grubhub-Doordash-Other | 58.69 | | Sales |
| 07/05/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 51.86 | | Sales |
| 07/05/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0704 LAWRE | Sales:Lawrence | 1,673.11 | | Sales |
| 07/08/2024 | Expense | | Ellie Jacobovits | TRANSFER 703 BAKERY CORP DBA :Ellie | Payroll expenses:Salaries & wages | | 2,115.54 | payroll |
| 07/08/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0708 TEANE | Sales:Teaneck | 4,329.80 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0706 LYNDH | Sales:Lyndhurst Foh | 1,405.63 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0708 LAWRE | Sales:Lawrence | 3,688.57 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0708 AVEM | Sales:Ave M | 1,283.74 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Brooklyn Square | Square Inc    DES:0708 BKSQ | Sales:Brooklyn Square | 465.60 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0708 ARTHO | Sales:Arthouse | 3,017.89 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0708 LYNDH | Sales:Lyndhurst Foh | 1,629.12 | | Sales |
| 07/08/2024 | Expense | | Rossman Fruit & Vegetables | TRANSFER 703 BAKERY CORP DBA :Rossman | Cost of goods sold:Food Supplies & | | 7,931.00 | Purchases |
| 07/08/2024 | Expense | | Cappellanes | Online Banking Transfer Conf# o7s4emnkm8; | Payroll expenses:Salaries & wages | | 4,424.00 | payroll |
| 07/08/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/05/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/08/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0708 BRYAN | Sales:Bryant Park | 1,113.37 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0708 BRYAN | Sales:Bryant Park | 1,371.66 | | Sales |
| 07/08/2024 | Deposit | | Square | Square Inc    DES:0708 LKWD | Sales:Teaneck | 1,846.52 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0708 AMSTE | Sales:Amsterdam | 1,860.45 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0708 AVEM | Sales:Ave M | 1,929.70 | | Sales |
| 07/08/2024 | Deposit | | Square | Square Inc    DES:0708 LKWD | Sales:Lakewood | 1,972.54 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0708 LAWRE | Sales:Lawrence | 2,080.79 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0708 AMSTE | Sales:Amsterdam | 2,156.51 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0708 CROWN | Sales:Crown Heights | 2,637.30 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0708 TEANE | Sales:Teaneck | 2,691.60 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0708 CROWN | Sales:Crown Heights | 2,803.69 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0708 ARTHO | Sales:Arthouse | 2,928.46 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0708 TIME | Sales:Times Square | 7,172.47 | | Sales |
| 07/08/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0708 TIME | Sales:Times Square | 14,659.76 | | Sales |
| 07/08/2024 | Expense | | Paradise Distributors, LLC | TRANSFER 703 BAKERY CORP DBA :Paradise | Cost of goods sold:Food Supplies & | | 14,212.00 | Purchases |
| 07/08/2024 | Expense | | A1 Bakery Supply Inc | TRANSFER 703 BAKERY CORP DBA :A1 Bakery | Cost of goods sold:Food Supplies & | | 7,802.00 | Purchases |
| 07/08/2024 | Expense | | McDonald Paper | TRANSFER 703 BAKERY CORP DBA :McDonald | Supplies:Supplies & materials | | 3,750.00 | selling & Admin |
| 07/08/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/05/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/08/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/05/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/08/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/05/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/09/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0709 CATER | Sales:Catering | 1,751.85 | | Sales |
| 07/09/2024 | Deposit | | Square Inc Brooklyn Square | Square Inc    DES:0709 BKSQ | Sales:Brooklyn Square | 945.67 | | Sales |
| 07/09/2024 | Transfer | | | WIRE TYPE:WIRE OUT DATE:240709 TIME:1115 | Dime - 5710 | | 100,000.00 | Transfer |
| 07/09/2024 | Check | 651038 | Limitless Packaging | Check 651037 | Supplies:Supplies & materials | | 1,880.00 | selling & Admin |
| 07/09/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/08/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/09/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/08/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/09/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/08/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/09/2024 | Expense | | Raskins Fish Market | Online Banking Transfer Conf# kl0asmkz; | Cost of goods sold:Food Supplies & | | 2,450.00 | Purchases |
| 07/09/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/08/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/09/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/08/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/09/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0709 AVEM | Sales:Ave M | 765.26 | | Sales |
| 07/09/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0709 TIME | Sales:Bryant Park | 6,454.84 | | Sales |
| 07/09/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0709 LYNDH | Sales:Lyndhurst Foh | 1,041.76 | | Sales |
| 07/09/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0709 LAWRE | Sales:Lawrence | 1,262.18 | | Sales |
| 07/09/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0709 ARTHO | Sales:Arthouse | 1,805.27 | | Sales |
| 07/09/2024 | Deposit | | Square | Square Inc    DES:0709 LKWD | Sales:Teaneck | 1,862.49 | | Sales |
| 07/09/2024 | Deposit | | Deliverect Payout | DeliverectNV    DES:PAYOUT | Sales | 2,696.02 | | Sales |
| 07/09/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0709 TEANE | Sales:Teaneck | 2,719.32 | | Sales |
| 07/09/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0709 CROWN | Sales:Crown Heights | 2,882.17 | | Sales |
| 07/09/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0709 BRYAN | Sales:Bryant Park | 1,541.26 | | Sales |
| 07/09/2024 | Expense | | New Jersey- Ame | NEW JERSEY - AME DES:PAYMENT | Utilities:Water & sewer | | 183.52 | selling & Admin |
| 07/09/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0709 AMSTE | Sales:Amsterdam | 1,804.28 | | Sales |
| 07/10/2024 | Expense | | Karla Tatiana Molina | Zelle payment to              KARLA | Travel | | 756.56 | selling & Admin |
| 07/10/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0710 CROWN | Sales:Crown Heights | 3,204.52 | | Sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|------|---------|---------------|--------------------|----------|
| 07/10/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0710 BRYAN | Sales:Bryant Park | 2,836.05 | | Sales |
| 07/10/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0710 TEANE | Sales:Teaneck | 2,360.82 | | Sales |
| 07/10/2024 | Deposit | | Square | Square Inc    DES:0710 LKWD | Sales:Teaneck | 2,100.80 | | Sales |
| 07/10/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0710 ARTHO | Sales:Arthouse | 1,637.64 | | Sales |
| 07/10/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0710 AVEM | Sales:Ave M | 1,574.30 | | Sales |
| 07/10/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0710 LAWRE | Sales:Lawrence | 1,288.26 | | Sales |
| 07/10/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0710 LYNDH | Sales:Lyndhurst Foh | 936.67 | | Sales |
| 07/10/2024 | Deposit | | Square Inc Brooklyn Square | Square Inc    DES:0710 BKSQ | Sales:Brooklyn Square | 890.83 | | Sales |
| 07/10/2024 | Deposit | | EZ Cater | PAYONEER 7362   DES:EDI PAYMNT | Sales:Catering | 407.08 | | Sales |
| 07/10/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0710 CATER | Sales:Catering | 337.68 | | Sales |
| 07/10/2024 | Expense | | State Farm Insurance | STATE FARM BILLG DES:PAYMENTS | Insurance | | 2,180.49 | insurance |
| 07/10/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0710 AMSTE | Sales:Amsterdam | 1,365.18 | | Sales |
| 07/10/2024 | Expense | | Shlomo Charaz | Zelle payment to | Payroll expenses:Salaries & wages | | 1,775.00 | payroll |
| 07/10/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0710 TIME | Sales:Bryant Park | 5,646.98 | | Sales |
| 07/11/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0711 BRYAN | Sales:Bryant Park | 2,083.00 | | Sales |
| 07/11/2024 | Transfer | | | Online Banking transfer to CHK 8990 | Bank of America 8990 | | 5,000.00 | Transfer |
| 07/11/2024 | Expense | | DEVASH FARMS | TRANSFER 703 BAKERY CORP DBA :Devash | Rent:Rent - Lawrence | | 3,340.00 | Purchases |
| 07/11/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0711 AVEM | Sales:Ave M | 1,492.31 | | Sales |
| 07/11/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0711 LYNDH | Sales:Lyndhurst Foh | 1,337.07 | | Sales |
| 07/11/2024 | Deposit | | Square | Square Inc    DES:0711 LKWD | Sales:Teaneck | 2,051.01 | | Sales |
| 07/11/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0711 LAWRE | Sales:Lawrence | 1,791.98 | | Sales |
| 07/11/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0711 ARTHO | Sales:Arthouse | 1,702.94 | | Sales |
| 07/11/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0711 AMSTE | Sales:Amsterdam | 1,598.68 | | Sales |
| 07/11/2024 | Deposit | | Square Inc Brooklyn Square | Square Inc    DES:0711 BKSQ | Sales:Brooklyn Square | 1,211.46 | | Sales |
| 07/11/2024 | Expense | | | Zelle payment to | Payroll expenses:Salaries & wages | | 889.00 | payroll |
| 07/11/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0711 TIME | Sales:Bryant Park | 7,964.04 | | Sales |
| 07/11/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0711 CROWN | Sales:Crown Heights | 3,297.93 | | Sales |
| 07/11/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0711 CATER | Sales:Catering | 2,436.14 | | Sales |
| 07/11/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0711 TEANE | Sales:Teaneck | 2,348.93 | | Sales |
| 07/12/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 416.50 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Brooklyn Square | Square Inc    DES:0712 BKSQ | Sales:Brooklyn Square | 1,012.40 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0712 LAWRE | Sales:Lawrence | 1,648.23 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0712 BRYAN | Sales:Bryant Park | 1,668.79 | | Sales |
| 07/12/2024 | Deposit | | Square | Square Inc    DES:0712 LKWD | Sales:Teaneck | 1,804.96 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0712 ARTHO | Sales:Arthouse | 1,950.08 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0712 CROWN | Sales:Crown Heights | 2,934.86 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0712 TEANE | Sales:Teaneck | 3,220.82 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0712 CATER | Sales:Catering | 4,049.30 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0712 TIME | Sales:Bryant Park | 6,680.00 | | Sales |
| 07/12/2024 | Expense | | Goldie NYC LLC | Zelle payment to    GOLDIE | Payroll expenses:Salaries & wages | | 500.00 | payroll |
| 07/12/2024 | Expense | | Yonah Parshan | Zelle payment to    Yonah | Payroll expenses:Salaries & wages | | 300.00 | payroll |
| 07/12/2024 | Expense | | Cappellanes | Online Banking Transfer Conf# pkupasiao; | Payroll expenses:Salaries & wages | | 3,920.00 | payroll |
| 07/12/2024 | Expense | | Carlos A. Vazquez | Zelle payment to    Carlos | Travel | | 200.00 | selling & Admin |
| 07/12/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0712 AMSTE | Sales:Amsterdam | 2,449.98 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0712 AVEM | Sales:Ave M | 1,373.11 | | Sales |
| 07/12/2024 | Expense | | Dependable Food | TRANSFER 703 BAKERY CORP DBA :The | Cost of goods sold:Food Supplies & | | 9,000.00 | Purchases |
| 07/12/2024 | Expense | | Rossman Fruit & Vegetables | TRANSFER 703 BAKERY CORP DBA :McDonald | Supplies:Supplies & materials | | 5,250.00 | selling & Admin |
| 07/12/2024 | Expense | | Azul NYC LLC | TRANSFER 703 BAKERY CORP DBA :Azul NYC | Rent:Rent - Bryant Park | | 4,000.00 | Rent |
| 07/12/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/11/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/12/2024 | Transfer | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 142.42 | | Sales |
| 07/12/2024 | Transfer | | | WIRE TYPE:WIRE OUT DATE:240712 TIME:1241 | Dime - 5710 | | 20,000.00 | Transfer |
| 07/12/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 14.54 | | Sales |
| 07/12/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 111.18 | | Sales |
| 07/12/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 219.50 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0712 LYNDH | Sales:Lyndhurst Foh | 942.83 | | Sales |
| 07/12/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0715 BRYAN | Sales:Bryant Park | 1,328.83 | | Sales |
| 07/15/2024 | Expense | | EPA Co Corp | Zelle payment to    EPA Co | Repairs & maintenance | | 425.00 | selling & Admin |
| 07/15/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0715 AMSTE | Sales:Amsterdam | 1,864.68 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0715 AMSTE | Sales:Amsterdam | 2,118.89 | | Sales |
| 07/15/2024 | Deposit | | Square | Square Inc    DES:0715 LKWD | Sales:Teaneck | 1,892.82 | | Sales |
| 07/15/2024 | Deposit | | Square | Square Inc    DES:0715 LKWD | Sales:Teaneck | 1,640.60 | | Sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 07/15/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc     DES:0715 LYNDH | Sales:Lyndhurst Foh | 955.21 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Teaneck | Square Inc     DES:0715 TEANE | Sales:Teaneck | 2,528.82 | | Sales |
| 07/15/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/12/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/15/2024 | Expense | | A1 Bakery Supply Inc | TRANSFER 703 BAKERY CORP DBA :A1 Bakery | Rent:Rent - Lawrence | | 4,876.00 | Purchases |
| 07/15/2024 | Expense | | Ellie Jacobvits | TRANSFER 703 BAKERY CORP DBA :Ellie | Rent:Rent - Lawrence | | 2,207.10 | payroll |
| 07/15/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/12/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/15/2024 | Expense | | Yidi Scholnick | Zelle payment to                    Yidi | Payroll expenses:Salaries & wages | | 2,125.17 | payroll |
| 07/15/2024 | Deposit | | Square Inc Brooklyn Square | Square Inc     DES:0715 BKSQ | Sales:Brooklyn Square | 537.28 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Ave M | Square Inc     DES:0715 AVEM | Sales:Ave M | 1,039.52 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Lawrence | Square Inc     DES:0715 LAWRE | Sales:Lawrence | 1,047.26 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Cater | Square Inc     DES:0715 CATER | Sales:Catering | 1,128.42 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc     DES:0713 LYNDH | Sales:Lyndhurst Foh | 1,321.57 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Bryant Park | Square Inc     DES:0715 BRYAN | Sales:Bryant Park | 1,344.73 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Crown Heights | Square Inc     DES:0715 CROWN | Sales:Crown Heights | 1,435.01 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Ave M | Square Inc     DES:0715 AVEM | Sales:Ave M | 1,719.05 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Crown Heights | Square Inc     DES:0715 CROWN | Sales:Crown Heights | 2,386.28 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Arthouse | Square Inc     DES:0715 ARTHO | Sales:Arthouse | 2,450.23 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Lawrence | Square Inc     DES:0715 LAWRE | Sales:Lawrence | 3,094.16 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Teaneck | Square Inc     DES:0715 TEANE | Sales:Teaneck | 3,252.22 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Arthouse | Square Inc     DES:0715 ARTHO | Sales:Arthouse | 3,945.05 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Times Square | Square Inc     DES:0715 TIME | Sales:Bryant Park | 6,108.74 | | Sales |
| 07/15/2024 | Deposit | | Square Inc Times Square | Square Inc     DES:0715 TIME | Sales:Bryant Park | 13,821.71 | | Sales |
| 07/15/2024 | Expense | | Paradise Distributors, LLC | TRANSFER 703 BAKERY CORP DBA :Paradise | Cost of goods sold:Food Supplies & | | 15,818.00 | Purchases |
| 07/15/2024 | Expense | | The Chosen Bean and | Online Banking Transfer Conf# qmltntmay; | Cost of goods sold:Food Supplies & | | 2,500.00 | Purchases |
| 07/15/2024 | Expense | | Cogent Waste Solutions LLC | TRANSFER 703 BAKERY CORP DBA :Cogent | Rent:Rent - Lawrence | | 1,447.82 | selling & Admin |
| 07/15/2024 | Expense | | | Zelle payment to | Payroll expenses:Salaries & wages | | 1,400.00 | payroll |
| 07/15/2024 | Expense | | Raskins Fish Market | Online Banking Transfer Conf# mw65xd8zs; | Cost of goods sold:Food Supplies & | | 1,062.00 | Purchases |
| 07/15/2024 | Expense | | Flavor Frozen Yogurt | TRANSFER 703 BAKERY CORP DBA :McDonald | Rent:Rent - Lawrence | | 700.00 | Rent |
| 07/15/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/12/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/16/2024 | Transfer | | | WIRE TYPE:WIRE OUT DATE:240716 TIME:1005 | Dime - 5710 | | 90,000.00 | Transfer |
| 07/16/2024 | Deposit | | Square Inc Cater | Square Inc     DES:0716 CATER | Sales:Catering | 477.56 | | Sales |
| 07/16/2024 | Deposit | | Square Inc Lawrence | Square Inc     DES:0716 LAWRE | Sales:Lawrence | 1,038.15 | | Sales |
| 07/16/2024 | Deposit | | Square Inc Bryant Park | Square Inc     DES:0716 BRYAN | Sales:Bryant Park | 1,409.66 | | Sales |
| 07/16/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/15/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/16/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/15/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/16/2024 | Expense | | NYC Finance-Parking Ticket | NYC FINANCE     DES:PARKING TK ID:C | Vehicle expenses:Parking & tolls | | 1,685.00 | selling & Admin |
| 07/16/2024 | Deposit | | Square Inc Ave M | Square Inc     DES:0716 AVEM | Sales:Ave M | 921.29 | | Sales |
| 07/16/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/15/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/16/2024 | Deposit | | Square Inc Crown Heights | Square Inc     DES:0716 CROWN | Sales:Crown Heights | 2,662.79 | | Sales |
| 07/16/2024 | Deposit | | Square Inc Teaneck | Square Inc     DES:0716 TEANE | Sales:Teaneck | 2,231.96 | | Sales |
| 07/16/2024 | Deposit | | Square Inc Amsterdam | Square Inc     DES:0716 AMSTE | Sales:Amsterdam | 1,357.34 | | Sales |
| 07/16/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc     DES:0716 LYNDH | Sales:Lyndhurst Foh | 1,187.31 | | Sales |
| 07/16/2024 | Deposit | | Deliverect Payout | DeliverectNV     DES:PAYOUT | Sales:Uber-Grubhub-Doordash-Other | 1,619.03 | | Sales |
| 07/16/2024 | Deposit | | Square | Square Inc     DES:0716 LKWD | Sales:Arthouse | 1,599.62 | | Sales |
| 07/16/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/15/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/16/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/15/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/16/2024 | Deposit | | Square Inc Times Square | Square Inc     DES:0716 TIME | Sales:Times Square | 5,895.66 | | Sales |
| 07/16/2024 | Deposit | | Square Inc Arthouse | Square Inc     DES:0716 ARTHO | Sales:Arthouse | 1,584.24 | | Sales |
| 07/17/2024 | Deposit | | Square Inc Amsterdam | Square Inc     DES:0717 AMSTE | Sales:Amsterdam | 1,141.44 | | Sales |
| 07/17/2024 | Deposit | | Square Inc Times Square | Square Inc     DES:0717 TIME | Sales:Times Square | 6,551.31 | | Sales |
| 07/17/2024 | Deposit | | Square Inc Teaneck | Square Inc     DES:0717 TEANE | Sales:Teaneck | 2,486.13 | | Sales |
| 07/17/2024 | Deposit | | Payoneer | PAYONEER 7362   DES:EDI PAYMNT | Sales:Catering | 246.84 | | Sales |
| 07/17/2024 | Deposit | | Square Inc Ave M | Square Inc     DES:0717 AVEM | Sales:Ave M | 875.48 | | Sales |
| 07/17/2024 | Expense | | Capital One CC Payment | Zelle payment to | Capital One 6140 | | 5,842.51 | selling & Admin |
| 07/17/2024 | Deposit | | Square Inc Crown Heights | Square Inc     DES:0717 CROWN | Sales:Crown Heights | 2,035.98 | | Sales |
| 07/17/2024 | Deposit | | Square Inc Cater | Square Inc     DES:0717 CATER | Sales:Catering | 227.06 | | Sales |
| 07/17/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc     DES:0717 LYNDH | Sales:Lyndhurst Foh | 1,547.55 | | Sales |
| 07/17/2024 | Deposit | | Square | Square Inc     DES:0717 LKWD | Sales:Arthouse | 1,582.01 | | Sales |
| 07/17/2024 | Deposit | | Square Inc Lawrence | Square Inc     DES:0717 LAWRE | Sales:Lawrence | 1,728.89 | | Sales |
| 07/17/2024 | Deposit | | Square Inc Arthouse | Square Inc     DES:0717 ARTHO | Sales:Arthouse | 1,769.61 | | Sales |
| 07/17/2024 | Deposit | | Square Inc Bryant Park | Square Inc     DES:0717 BRYAN | Sales:Bryant Park | 1,898.06 | | Sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|------|------|------|------|------|------|------|------|------|
| 07/18/2024 | Expense | | Vida Remote LLC | TRANSFER 703 BAKERY CORP:Vida Remote, | Improvements | | 315.00 | selling & Admin |
| 07/18/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0718 TIME | Sales:Times Square | 6,582.16 | | Sales |
| 07/18/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0718 TEANE | Sales:Teaneck | 2,658.68 | | Sales |
| 07/18/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0718 LYNDH | Sales:Lyndhurst Foh | 838.21 | | Sales |
| 07/18/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0718 AVEM | Sales:Ave M | 1,290.36 | | Sales |
| 07/18/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0718 AMSTE | Sales:Amsterdam | 1,648.19 | | Sales |
| 07/18/2024 | Deposit | | Square | Square Inc    DES:0718 LKWD | Sales:Arthouse | 1,705.95 | | Sales |
| 07/18/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0718 ARTHO | Sales:Arthouse | 1,800.82 | | Sales |
| 07/18/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0718 BRYAN | Sales:Bryant Park | 1,827.51 | | Sales |
| 07/18/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0718 LAWRE | Sales:Lawrence | 1,850.99 | | Sales |
| 07/18/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0718 CROWN | Sales:Crown Heights | 1,930.74 | | Sales |
| 07/18/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0718 CATER | Sales:Catering | 3,430.18 | | Sales |
| 07/18/2024 | Expense | | McDonald Paper | TRANSFER 703 BAKERY CORP:McDonald Ave | Cost of goods sold:Food Supplies & | | 4,900.00 | Purchases |
| 07/18/2024 | Expense | | DEVASH FARMS | TRANSFER 703 BAKERY CORP:Devash Farms, | Cost of goods sold:Food Supplies & | | 3,166.00 | Purchases |
| 07/18/2024 | Expense | | Abraham Schwartz | Zelle payment to | Payroll expenses:Salaries & wages | | 2,565.00 | payroll |
| 07/18/2024 | Expense | | Carlos A. Vazquez | Zelle payment to              Carlos | Travel | | 250.00 | payroll |
| 07/19/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 938.09 | | Sales |
| 07/19/2024 | Expense | | Bank of America Fees | External transfer fee - 3 Day -  07/18/2024 | General business expenses:Bank fees & | | 1.00 | bank fees |
| 07/19/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/18/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/19/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/18/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/19/2024 | Expense | | Reliable Cleanups LLC | Zelle payment to | Repairs & maintenance | | 250.00 | selling & Admin |
| 07/19/2024 | Expense | | Yonah Parshan | Zelle payment to              Yonah | Payroll expenses:Salaries & wages | | 300.00 | payroll |
| 07/19/2024 | Expense | | Goldie NYC LLC | Zelle payment to              GOLDIE | Payroll expenses:Salaries & wages | | 500.00 | payroll |
| 07/19/2024 | Expense | | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC | Rent:Rent - Bryant Park | | 4,000.00 | Rent |
| 07/19/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0719 TIME | Sales:Times Square | 5,524.33 | | Sales |
| 07/19/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0719 BRYAN | Sales:Bryant Park | 1,997.01 | | Sales |
| 07/19/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0719 CROWN | Sales:Crown Heights | 1,918.56 | | Sales |
| 07/19/2024 | Deposit | | Square | Square Inc    DES:0719 LKWD | Sales:Arthouse | 1,867.28 | | Sales |
| 07/19/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0719 ARTHO | Sales:Arthouse | 1,549.84 | | Sales |
| 07/19/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0719 LYNDH | Sales:Lyndhurst Foh | 1,049.09 | | Sales |
| 07/19/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 340.66 | | Sales |
| 07/19/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 277.81 | | Sales |
| 07/19/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 110.84 | | Sales |
| 07/19/2024 | Check | VV2401 | McDonald Paper | [Deluxe: 07-19-2024 11:01 ET - eCheck Patis 4694| | Cost of goods sold:Food Supplies & | | 1,000.00 | Purchases |
| 07/19/2024 | Expense | | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable | Cost of goods sold:Food Supplies & | | 7,000.00 | Purchases |
| 07/19/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0719 TEANE | Sales:Teaneck | 2,497.35 | | Sales |
| 07/19/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 102.51 | | Sales |
| 07/19/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0719 LAWRE | Sales:Lawrence | 1,714.64 | | Sales |
| 07/19/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0719 AVEM | Sales:Ave M | 1,503.95 | | Sales |
| 07/19/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0719 AMSTE | Sales:Amsterdam | 1,464.30 | | Sales |
| 07/22/2024 | Expense | | Orthodox Union | TRANSFER 703 BAKERY CORP:Orthodox Union | Kosher Supervision | | 2,000.00 | selling & Admin |
| 07/22/2024 | Expense | | Paradise Distributors, LLC | TRANSFER 703 BAKERY CORP:Paradise | Cost of goods sold:Food Supplies & | | 9,250.00 | Purchases |
| 07/22/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0722 AVEM | Sales:Ave M | 1,289.10 | | Sales |
| 07/22/2024 | Expense | | A1 Bakery Supply Inc | TRANSFER 703 BAKERY CORP:A1 Bakery Supply | Cost of goods sold:Food Supplies & | | 4,583.00 | Purchases |
| 07/22/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0722 AVEM | Sales:Ave M | 2,257.94 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0722 ARTHO | Sales:Arthouse | 1,875.73 | | Sales |
| 07/22/2024 | Deposit | | Square | Square Inc    DES:0722 LKWD | Sales:Lakewood | 1,356.68 | | Sales |
| 07/22/2024 | Deposit | | Square | Square Inc    DES:0722 LKWD | Sales:Lakewood | 1,466.99 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0722 TIME | Sales:Times Square | 11,974.04 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0722 CATER | Sales:Catering | 768.39 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0722 BRYAN | Sales:Bryant Park | 871.07 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0720 LYNDH | Sales:Lyndhurst Foh | 1,167.83 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0722 LYNDH | Sales:Lyndhurst Foh | 1,191.70 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0722 LAWRE | Sales:Lawrence | 1,410.40 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0722 AMSTE | Sales:Amsterdam | 1,561.23 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0722 AMSTE | Sales:Amsterdam | 1,570.13 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0722 BRYAN | Sales:Bryant Park | 1,610.56 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0722 CROWN | Sales:Crown Heights | 1,916.89 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0722 CROWN | Sales:Crown Heights | 1,974.99 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0722 TEANE | Sales:Teaneck | 2,117.76 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0722 LAWRE | Sales:Lawrence | 2,956.63 | | Sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 07/22/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0722 TEANE | Sales:Teaneck | 3,230.69 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0722 ARTHO | Sales:Arthouse | 3,261.74 | | Sales |
| 07/22/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0722 TIME | Sales:Times Square | 5,587.21 | | Sales |
| 07/22/2024 | Expense | | The Chosen Bean and | Online Banking Transfer Conf# d62q4cxfy; | Payroll expenses:Salaries & wages | | 5,000.00 | payroll |
| 07/22/2024 | Expense | | Ellie Jacobovits | TRANSFER 703 BAKERY CORP:Ellie Jacobovits | Payroll expenses:Salaries & wages | | 2,656.50 | payroll |
| 07/22/2024 | Expense | | EZ Pass | EZPASSXXXXX86865 DES:PAYMENT    ID:5P- | Vehicle expenses:Parking & tolls | | 2,554.29 | selling & Admin |
| 07/22/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/19/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/22/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/19/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/23/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/22/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/23/2024 | Expense | | Bank of America Fees | Wire Transfer Fee | General business expenses:Bank fees & | | 30.00 | bank fees |
| 07/23/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0723 AVEM | Sales:Ave M | 1,239.94 | | Sales |
| 07/23/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0723 AMSTE | Sales:Amsterdam | 1,295.79 | | Sales |
| 07/23/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0723 ARTHO | Sales:Arthouse | 1,730.93 | | Sales |
| 07/23/2024 | Deposit | | Square | Square Inc    DES:0723 LKWD | Sales:Crown Heights | 1,580.47 | | Sales |
| 07/23/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0723 LYNDH | Sales:Lyndhurst Foh | 668.02 | | Sales |
| 07/23/2024 | Transfer | | | WIRE TYPE:WIRE OUT DATE:240723 TIME:1049 | Dime - 5710 | | 110,000.00 | Transfer |
| 07/23/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0723 CATER | Sales:Catering | 329.52 | | Sales |
| 07/23/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0723 LAWRE | Sales:Lawrence | 1,338.34 | | Sales |
| 07/23/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0723 CROWN | Sales:Crown Heights | 1,414.67 | | Sales |
| 07/23/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0723 BRYAN | Sales:Bryant Park | 2,006.70 | | Sales |
| 07/23/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0723 TEANE | Sales:Teaneck | 2,026.63 | | Sales |
| 07/23/2024 | Deposit | | Deliverect Payout | DeliverectNV    DES:PAYOUT | Sales | 3,947.80 | | Sales |
| 07/23/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0723 TIME | Sales:Times Square | 4,839.64 | | Sales |
| 07/23/2024 | Expense | | Oleg Saitskiy | Zelle payment to    OLEG | Payroll expenses:Salaries & wages | | 4,000.00 | payroll |
| 07/23/2024 | Expense | | Cappellanes | Online Banking Transfer Conf# i2la70xo2;; | Payroll expenses:Salaries & wages | | 3,640.00 | payroll |
| 07/23/2024 | Expense | | First Choice Exterminating | Zelle payment to    First | Repairs & maintenance | | 693.06 | selling & idmsn |
| 07/23/2024 | Expense | | Amazon | PURCHASE  0722 AMAZON MKTPL*RJ3JA8TL1 | Office expenses:Office supplies | | 55.04 | selling & Admin |
| 07/23/2024 | Expense | | Amazon | PURCHASE  0723 AMAZON DIG* D01-720665 | Office Supplies | | 15.23 | selling & Admin |
| 07/23/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/22/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/23/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/22/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/23/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/22/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/24/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0724 ARTHO | Sales:Arthouse | 1,209.06 | | Sales |
| 07/24/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0724 CATER | Sales:Catering | 2,585.14 | | Sales |
| 07/24/2024 | Expense | | DEVASH FARMS | TRANSFER 703 BAKERY CORP:Devash Farms, | Cost of goods sold:Food Supplies & | | 2,590.00 | Purchases |
| 07/24/2024 | Expense | | Osha Penalty | OSHA PENALTY COL DES:PAYMENT    ID:0000 | Penalties & settlements | | 84.50 | selling & dmmn |
| 07/24/2024 | Expense | | Amazon | PURCHASE  0723 AMAZON DIG* D01-299657 | Office expenses:Office supplies | | 3.79 | selling & Admin |
| 07/24/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:EDI PAYMNT | Sales:Lawrence | 1,337.21 | | Sales |
| 07/24/2024 | Deposit | | Payoneer | PAYONEER 7362  DES:EDI PAYMNT | Sales:Catering | 215.26 | | Sales |
| 07/24/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0724 TEANE | Sales:Teaneck | 1,482.36 | | Sales |
| 07/24/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0724 LYNDH | Sales:Lyndhurst Foh | 876.54 | | Sales |
| 07/24/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0724 TIME | Sales:Times Square | 6,016.15 | | Sales |
| 07/24/2024 | Expense | | Raskins Fish Market | Online Banking Transfer Conf# gs5gelaq4; | Cost of goods sold:Food Supplies & | | 1,578.35 | Purchases |
| 07/24/2024 | Check | VV2402 | McDonald Paper | Invoice 816627 | Cost of goods sold:Food Supplies & | | 4,533.16 | Purchases |
| 07/24/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0724 CROWN | Sales:Crown Heights | 743.79 | | Sales |
| 07/24/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0724 AVEM | Sales:Ave M | 725.74 | | Sales |
| 07/24/2024 | Deposit | | Square | Square Inc    DES:0724 LKWD | Sales:Lakewood | 891.75 | | Sales |
| 07/24/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0724 AMSTE | Sales:Amsterdam | 929.71 | | Sales |
| 07/25/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0725 CATER | Sales:Catering | 1,016.33 | | Sales |
| 07/25/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/24/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/25/2024 | Expense | | AC Crew Inc | Zelle payment to    AC | Repairs & maintenance | | 220.00 | selling & rdmcn |
| 07/25/2024 | Expense | | Orthodox Union | TRANSFER 703 BAKERY CORP:Kashrus Council | Kosher Supervision | | 1,500.00 | selling & Admin |
| 07/25/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0725 TIME | Sales:Times Square | 7,268.41 | | Sales |
| 07/25/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0725 TEANE | Sales:Teaneck | 3,553.00 | | Sales |
| 07/25/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0725 BRYAN | Sales:Bryant Park | 2,903.10 | | Sales |
| 07/25/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0725 LAWRE | Sales:Lawrence | 1,981.86 | | Sales |
| 07/25/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0725 AVEM | Sales:Ave M | 1,904.41 | | Sales |
| 07/25/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0725 CROWN | Sales:Crown Heights | 1,893.95 | | Sales |
| 07/25/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0725 ARTHO | Sales:Arthouse | 1,769.08 | | Sales |
| 07/25/2024 | Deposit | | Square | Square Inc    DES:0725 LKWD | Sales:Lakewood | 1,438.17 | | Sales |
| 07/25/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0725 AMSTE | Sales:Amsterdam | 1,331.22 | | Sales |
| 07/25/2024 | Check | VV2403 | Bolivar Bueno | [Deluxe: 07-25-2024 02.23 ET - eCheck Patis 4694| | Repairs & maintenance | | 1,050.00 | selling & Admin |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 07/25/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc      DES:0725 LYNDH | Sales:Lyndhurst Foh | 386.18 | | Sales |
| 07/26/2024 | Expense | | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC | Rent:Rent - Bryant Park | | 4,000.00 | Rent |
| 07/26/2024 | Deposit | | Square Inc Teaneck | Square Inc      DES:0726 TEANE | Sales:Teaneck | 2,315.96 | | Sales |
| 07/26/2024 | Expense | | david Stern | Zelle payment to                          David | Advertising & marketing | | 484.08 | selldng & tdmdn |
| 07/26/2024 | Expense | 8792 | Sinayskaya Univer Law | Bill Pay Check 8792: Sinayskaya Yuniver P.C. | Legal & Professional Fees | | 1,000.00 | selling & Admin |
| 07/26/2024 | Deposit | | Square Inc Cater | Square Inc      DES:0726 CATER | Sales:Catering | 300.25 | | Sales |
| 07/26/2024 | Deposit | | Grubhub | GRUBHUB INC      DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 387.51 | | Sales |
| 07/26/2024 | Deposit | | Square Inc Times Square | Square Inc      DES:0726 TIME | Sales:Times Square | 6,306.02 | | Sales |
| 07/26/2024 | Check | VV2404 | McDonald Paper | Invoice 817129 | Cost of goods sold:Food Supplies & | | 1,240.00 | Purchases |
| 07/26/2024 | Deposit | | Square | Square Inc      DES:0726 LKWD | Sales:Lakewood | 1,549.83 | | Sales |
| 07/26/2024 | Deposit | | Grubhub | GRUBHUB INC      DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 97.24 | | Sales |
| 07/26/2024 | Expense | | Rossman Fruit & Vegetables | TRANSFER 703 BAKERY CORP:Rossman Fruit & | Cost of goods sold:Food Supplies & | | 5,000.00 | Purchases |
| 07/26/2024 | Expense | | Yechiel Grunhaus | Zelle payment to | Payroll expenses:Salaries & wages | | 1,169.00 | payroll |
| 07/26/2024 | Deposit | | Grubhub | GRUBHUB INC      DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 946.79 | | Sales |
| 07/26/2024 | Deposit | | Square Inc Ave M | Square Inc      DES:0726 AVEM | Sales:Ave M | 1,175.50 | | Sales |
| 07/26/2024 | Transfer | | | TRANSFER 703 BAKERY CORP:LYB Productions | Dime - 5710 | | 3,090.00 | payroll |
| 07/26/2024 | Deposit | | Square Inc Bryant Park | Square Inc      DES:0726 BRYAN | Sales:Bryant Park | 1,919.71 | | Sales |
| 07/26/2024 | Expense | | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable | Cost of goods sold:Food Supplies & | | 3,534.00 | Purchases |
| 07/26/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc      DES:0726 LYNDH | Sales:Lyndhurst Foh | 949.42 | | Sales |
| 07/26/2024 | Deposit | | Square Inc Amsterdam | Square Inc      DES:0726 AMSTE | Sales:Amsterdam | 1,938.47 | | Sales |
| 07/26/2024 | Deposit | | Square Inc Lawrence | Square Inc      DES:0726 LAWRE | Sales:Lawrence | 1,886.01 | | Sales |
| 07/26/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/25/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/26/2024 | Deposit | | Grubhub | GRUBHUB INC      DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 144.29 | | Sales |
| 07/26/2024 | Deposit | | Square Inc Crown Heights | Square Inc      DES:0726 CROWN | Sales:Crown Heights | 1,807.85 | | Sales |
| 07/26/2024 | Deposit | | Grubhub | GRUBHUB INC      DES:Jul Actvty | Sales:Uber-Grubhub-Doordash-Other | 93.43 | | Sales |
| 07/26/2024 | Expense | | Cappellanos | Online Banking Transfer Conf# h22mw743k; | Payroll expenses:Salaries & wages | | 3,114.00 | payroll |
| 07/26/2024 | Deposit | | Square Inc Arthouse | Square Inc      DES:0726 ARTHO | Sales:Arthouse | 1,795.06 | | Sales |
| 07/26/2024 | Expense | | Goldie NYC LLC | Zelle payment to                          GOLDIE | Payroll expenses:Salaries & wages | | 500.00 | payroll |
| 07/26/2024 | Expense | | Yonah Parshan | Zelle payment to                          Yonah | Payroll expenses:Salaries & wages | | 300.00 | payroll |
| 07/29/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc      DES:0727 LYNDH | Sales:Lyndhurst Foh | 678.37 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Amsterdam | Square Inc      DES:0729 AMSTE | Sales:Amsterdam | 1,963.47 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Bryant Park | Square Inc      DES:0729 BRYAN | Sales:Bryant Park | 1,122.92 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Crown Heights | Square Inc      DES:0729 CROWN | Sales:Crown Heights | 1,283.12 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Amsterdam | Square Inc      DES:0729 AMSTE | Sales:Amsterdam | 2,075.55 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Arthouse | Square Inc      DES:0729 ARTHO | Sales:Arthouse | 2,161.81 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Lawrence | Square Inc      DES:0729 LAWRE | Sales:Lawrence | 2,489.07 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Teaneck | Square Inc      DES:0729 TEANE | Sales:Teaneck | 2,682.22 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Teaneck | Square Inc      DES:0729 TEANE | Sales:Teaneck | 3,752.16 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Arthouse | Square Inc      DES:0729 ARTHO | Sales:Arthouse | 2,954.25 | | Sales |
| 07/29/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/26/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/29/2024 | Check | VV2405 | McDonald Paper | Invoice 817532 | Cost of goods sold:Food Supplies & | | 2,372.02 | Purchases |
| 07/29/2024 | Deposit | | Square Inc Times Square | Square Inc      DES:0729 TIME | Sales:Times Square | 5,325.54 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Times Square | Square Inc      DES:0729 TIME | Sales:Times Square | 11,814.60 | | Sales |
| 07/29/2024 | Expense | | Vida Remote LLC | TRANSFER 703 BAKERY CORP:Vida Remote, | Improvements | | 725.00 | selling & Admin |
| 07/29/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/26/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/29/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/26/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/29/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/26/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/29/2024 | Expense | | A1 Bakery Supply Inc | TRANSFER 703 BAKERY CORP:A1 Bakery Supply | Cost of goods sold:Food Supplies & | | 7,213.20 | Purchases |
| 07/29/2024 | Deposit | | Square Inc Cater | Square Inc      DES:0729 CATER | Sales:Catering | 180.65 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc      DES:0729 LYNDH | Sales:Lyndhurst Foh | 745.17 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Bryant Park | Square Inc      DES:0729 BRYAN | Sales:Bryant Park | 786.78 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Lawrence | Square Inc      DES:0729 LAWRE | Sales:Lawrence | 837.77 | | Sales |
| 07/29/2024 | Expense | | Paradise Distributors, LLC | TRANSFER 703 BAKERY CORP:Paradise | Cost of goods sold:Food Supplies & | | 10,559.00 | Purchases |
| 07/29/2024 | Expense | | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable | Cost of goods sold:Food Supplies & | | 12,000.00 | Purchases |
| 07/29/2024 | Check | 651039 | Limitless Packaging | Check 651039 | Payroll expenses:Salaries & wages | | 1,880.00 | payroll |
| 07/29/2024 | Expense | | Amazon | PURCHASE  0729 AMAZON | Office Supplies | | 47.02 | selling & Admin |
| 07/29/2024 | Deposit | | Square | Square Inc      DES:0729 LKWD | Sales:Lakewood | 1,097.98 | | Sales |
| 07/29/2024 | Deposit | | Square | Square Inc      DES:0729 LKWD | Sales:Lakewood | 1,326.70 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Ave M | Square Inc      DES:0729 AVEM | Sales:Ave M | 1,009.29 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Ave M | Square Inc      DES:0729 AVEM | Sales:Ave M | 1,522.61 | | Sales |
| 07/29/2024 | Deposit | | Square Inc Crown Heights | Square Inc      DES:0729 CROWN | Sales:Crown Heights | 1,837.70 | | Sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 07/30/2024 | Transfer | | | WIRE TYPE:WIRE OUT DATE:240730 TIME:1046 Dime- 5900 | | | 70,000.00 | Transfer |
| 07/30/2024 | Expense | | Ellie Jacobovits | Zelle payment to | | Payroll expenses:Salaries & wages | | 2,130.66 | payroll |
| 07/30/2024 | Expense | | First Choice Exterminating | Zelle payment to Leo | Repairs & maintenance | | 816.56 | selling & Admin |
| 07/30/2024 | Expense | | The Chosen Bean LLC | Online Banking Transfer Conf# h9y6w7049; First | Cost of goods sold:Food Supplies & | | 3,000.00 | Purchases |
| 07/30/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0729 TIME | Sales:Times Square | 6,151.08 | | Sales |
| 07/30/2024 | Deposit | | Deliverect Payout | DeliverectNV    DES:PAYOUT | Sales | 2,782.87 | | Sales |
| 07/30/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/29/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/30/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/29/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/30/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0730 CROWN | Sales:Crown Heights | 2,355.30 | | Sales |
| 07/30/2024 | Deposit | | Square | Square Inc    DES:0730 LKWD | Sales:Lakewood | 1,372.40 | | Sales |
| 07/30/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/29/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/30/2024 | Expense | | Bank of America Fees | External transfer fee - 3 Day -  07/29/2024 | General business expenses:Bank fees & | | 1.00 | bank fees |
| 07/30/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0730 TEANE | Sales:Teaneck | 2,296.37 | | Sales |
| 07/30/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0730 BRYAN | Sales:Bryant Park | 2,137.37 | | Sales |
| 07/30/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0730 ARTHO | Sales:Arthouse | 2,051.66 | | Sales |
| 07/30/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0730 LAWRE | Sales:Lawrence | 1,995.14 | | Sales |
| 07/30/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0730 AMSTE | Sales:Amsterdam | 1,562.48 | | Sales |
| 07/30/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0730 AVEM | Sales:Ave M | 1,461.79 | | Sales |
| 07/30/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0730 LYNDH | Sales:Lyndhurst Foh | 729.78 | | Sales |
| 07/30/2024 | Expense | | Bank of America Fees | Wire Transfer Fee | General business expenses:Bank fees & | | 30.00 | bank fees |
| 07/30/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0730 CATER | Sales:Catering | 2,429.03 | | Sales |
| 07/31/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0731 ARTHO | Sales:Arthouse | 2,172.56 | | Sales |
| 07/31/2024 | Expense | | Benjamin Tripp | Zelle payment to | Payroll expenses:Salaries & wages | | 315.00 | payroll |
| 07/31/2024 | Expense | | Efraim Goldfischer | Zelle payment to | Payroll expenses:Salaries & wages | | 1,562.00 | payroll |
| 07/31/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0731 AVEM | Sales:Ave M | 1,267.09 | | Sales |
| 07/31/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0731 CATER | Sales:Catering | 296.55 | | Sales |
| 07/31/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0731 CROWN | Sales:Crown Heights | 2,300.99 | | Sales |
| 07/31/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0731 LAWRE | Sales:Lawrence | 1,201.56 | | Sales |
| 07/31/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0731 LYNDH | Sales:Lyndhurst Foh | 814.52 | | Sales |
| 07/31/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0731 TEANE | Sales:Teaneck | 3,104.14 | | Sales |
| 07/31/2024 | Deposit | | Square | Square Inc    DES:0731 LKWD | Sales:Lakewood | 2,635.27 | | Sales |
| 07/31/2024 | Deposit | | Payoneer | PAYONEER 7362   DES:EDI PAYMNT | Sales:Uber-Grubhub-Doordash-Other | 130.94 | | Sales |
| 07/31/2024 | Deposit | | Square Inc Times Square | Square Inc    DES:0729 TIME | Sales:Times Square | 5,756.98 | | Sales |
| 07/31/2024 | Expense | | Raskins Fish Market | Online Banking Transfer Conf# ccfh0sp5f; | Cost of goods sold:Food Supplies & | | 1,528.00 | Purchases |
| 07/31/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0731 BRYAN | Sales:Bryant Park | 2,014.68 | | Sales |
| 07/31/2024 | Void | | Voided Transactions | | | | 4,448.74 | Sales |
| 07/31/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0731 AMSTE | Sales:Amsterdam | 1,283.44 | | Sales |
| **Total for Bank of America 4694** | | | | | | **754,293.00** | **869,979.68** | |
| **Bank of America 8990** | | | | | | | | |
| 07/01/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 769.50 | | Sales |
| 07/01/2024 | Expense | | Action Environmental | ACTION ENVIRONME DES:BT0628 | Utilities:Disposal & waste fees | | 500.00 | selling & Admin |
| 07/01/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:7EDAAAA1-6 ID:888- | Sales Tax | | 1,520.25 | Sales tax |
| 07/01/2024 | Expense | | Waking Creative LLC | TRANSFER 703 BAKERY CORP DBA :Waking | Advertising & marketing | | 1,000.00 | selling & Admin |
| 07/01/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:091E2DE2-0 ID:888- | Sales Tax | | 830.91 | Sales tax |
| 07/01/2024 | Expense | | Odeko | ODEKO.COM    DES:ODEKO.COM ID:ST- | Office expenses:Software & apps | | 331.23 | selling & Admin |
| 07/01/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:63C2825B-D ID:888- | Sales Tax | | 133.10 | Sales tax |
| 07/01/2024 | Expense | | Optimum | OPTIMUM 7858    DES:CABLE PMNT | Utilities:Internet & TV services | | 132.18 | selling & Admin |
| 07/01/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:112CFDBD-7 ID:888- | Sales Tax | | 70.73 | Sales tax |
| 07/01/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:42073BD5-5 ID:888- | Sales Tax | | 2.82 | Sales tax |
| 07/01/2024 | Expense | | Bankcard | BANKCARD    DES:BTOT ADJ | General business expenses:Bank fees & | | 77.74 | bank fees |
| 07/02/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:A3D5KJZ  ID:HQWV | Office expenses:Merchant account fees | | 31.58 | selling & Admin |
| 07/02/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:XGGKM7N  ID:FXHG | Office expenses:Merchant account fees | | 31.65 | bank fees |
| 07/02/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:YCVHD7X  ID:P7ZT | Office expenses:Merchant account fees | | 32.39 | bank fees |
| 07/02/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:FE392CDE-8 ID:888- | Sales Tax | | 343.91 | Sales tax |
| 07/02/2024 | Expense | | Bankcard | BANKCARD    DES:MTOT DISC | General business expenses:Bank fees & | | 1,042.53 | Sales tax |
| 07/02/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/01/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/02/2024 | Expense | | Bankcard | BANKCARD    DES:MTOT DISC | General business expenses:Bank fees & | | 1,373.69 | bank fees |
| 07/02/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:FDRE7SX  ID:9H3Q | Office expenses:Merchant account fees | | 31.58 | bank fees |
| 07/02/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:7APZG4H  ID:MPTH | Office expenses:Merchant account fees | | 29.00 | bank fees |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 07/02/2024 | Expense | | Deliverect | GC<>DELIVERECT  ID:8VFB | Office expenses:Merchant account fees | | 29.00 | bank fees |
| 07/02/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:3VAE2RY  ID:SQER | Office expenses:Merchant account fees | | 31.58 | bank fees |
| 07/03/2024 | Expense | | National Grid | NGRID37     DES:NGRID37WEB | Utilities:Electricity / Gas | | 42.53 | selling & Admin |
| 07/03/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:CF964715-6 ID:888- | Sales Tax | | 1,343.45 | Sales tax |
| 07/03/2024 | Deposit | | Davo Technologies | DAVO TECHNOLOGIE DES:8FD47E79-1 ID:888- | Sales Tax | 419.09 | | Credit/return |
| 07/03/2024 | Check | 93 | St. Michael's Church | Check 93 | Travel | | 910.00 | selling & Admin |
| 07/05/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:YCVHD7X  ID:25HQ | Office expenses:Merchant account fees | | 45.24 | selling & Admin |
| 07/05/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:C5EBAFCF-4 ID:888- | Sales Tax | | 1,403.58 | Sales tax |
| 07/05/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 542.87 | | Sales |
| 07/05/2024 | Expense | | NYC Finance-Parking Ticket | NYC FINANCE    DES:PARKING TK ID:C | Vehicle expenses:Parking & tolls | | 630.73 | selling & Admin |
| 07/05/2024 | Expense | | 7 Shifts | 7shifts     DES:7shifts  ID:ST-V9H63T3L4M2W6 | Office expenses:Software & apps | | 229.94 | selling & Admin |
| 07/05/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:VVXXCRT  ID:H5NZ | Office expenses:Merchant account fees | | 10.12 | bank fees |
| 07/05/2024 | Expense | | Public Service Enterprise | PUBLIC SERVICE  DES:PSEG | Utilities:Electricity / Gas | | 1,790.41 | selling & Admin |
| 07/05/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:K6FB5C8  ID:4BHS | Office expenses:Merchant account fees | | 5.92 | bank fees |
| 07/05/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:7APZG4H  ID:XNC4 | Office expenses:Merchant account fees | | 29.53 | bank fees |
| 07/05/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 10,102.00 | | Sales |
| 07/05/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,902.00 | | Sales |
| 07/05/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,785.00 | | Sales |
| 07/05/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 899.00 | | Sales |
| 07/05/2024 | Expense | | Deliverect | GC<>DELIVERECT  DES:YXTR | Office expenses:Merchant account fees | | 36.24 | bank fees |
| 07/05/2024 | Expense | | Google | GOOGLE      DES:APPS_COMME | Office expenses:Software & apps | | 489.60 | selling & Admin |
| 07/08/2024 | Expense | | Optimum | OPTIMUM 7870  DES:CABLE PMNT | Utilities:Internet & TV services | | 231.24 | selling & Admin |
| 07/08/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:DF68D38B-8 ID:888- | Sales Tax | | 860.50 | Sales tax |
| 07/08/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:3CA460E1-2 ID:888- | Sales Tax | | 1,138.37 | Sales tax |
| 07/08/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 695.00 | | Sales |
| 07/08/2024 | Expense | | Bankcard | BANKCARD    DES:BTOT ADJ | General business expenses:Bank fees & | | 35.47 | bank fees |
| 07/08/2024 | Expense | | Sinayskaya Univer Law | SINAYSKAYA YUNIV DES:J2211 OOFF | Legal & Professional Fees | | 1,000.00 | selling & Admin |
| 07/08/2024 | Expense | | Waking Creative LLC | TRANSFER 703 BAKERY CORP DBA :Waking | Advertising & marketing | | 1,000.00 | selling & Admin |
| 07/08/2024 | Expense | | Odeko | ODEKO.COM    DES:ODEKO.COM ID:ST- | Office expenses:Software & apps | | 1,502.40 | selling & Admin |
| 07/08/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 561.00 | | Sales |
| 07/08/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:A9EBFED7-4 ID:888- | Sales Tax | | 1,320.00 | Sales tax |
| 07/08/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/08/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/09/2024 | Expense | | State Farm Insurance | STATE FARM RO 27 DES:CPC-CLIENT ID:17 S | Insurance | | 865.58 | insurance |
| 07/09/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:B25BFA9-8 ID:888- | Sales Tax | | 1,026.72 | Sales tax |
| 07/09/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:DDDD827B-8 ID:888- | Sales Tax | | 377.34 | Sales tax |
| 07/09/2024 | Expense | | Verizon | VERIZON     DES:PAYMENTREC | Utilities:Phone service | | 124.47 | selling & Admin |
| 07/10/2024 | Expense | | GC Choco | GC<>CHOCO    DES:CH-Y8RB4R6 ID:SEPZ | Cost of goods sold:Food Supplies & | | 520.00 | Purchases |
| 07/10/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:C2DB5647-2 ID:888- | Sales Tax | | 1,091.23 | Sales tax |
| 07/10/2024 | Expense | | Verizon | VERIZON     DES:PAYMENTREC | Utilities:Phone service | | 443.77 | selling & Admin |
| 07/11/2024 | Transfer | | | Online Banking transfer to CHK 8990 | Bank of America 4694 | 5,000.00 | | Transfer |
| 07/11/2024 | Expense | | CNA | CNA     ACH DES:PREM-PYMT | Insurance | | 6,812.24 | insurance |
| 07/11/2024 | Expense | | Triple Seat | Tripleseat Softw DES:XXXXX16436 ID: | Office expenses:Software & apps | | 381.06 | selling & Admin |
| 07/11/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:E2D5AE95-C ID:888- | Sales Tax | | 1,330.23 | Sales tax |
| 07/12/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 135.00 | | Sales |
| 07/12/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 11,839.00 | | Sales |
| 07/12/2024 | Expense | | Odeko | ODEKO.COM    DES:ODEKO.COM ID:ST- | Office expenses:Software & apps | | 676.00 | selling & Admin |
| 07/12/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,462.00 | | Sales |
| 07/12/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,758.00 | | Sales |
| 07/12/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:AA5BD82F-A ID:888- | Sales Tax | | 1,395.43 | Sales tax |
| 07/15/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 3,025.00 | | Sales |
| 07/15/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:B6186490-F ID:888- | Sales Tax | | 1,276.80 | Sales tax |
| 07/15/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:04BF7041-D ID:888- | Sales Tax | | 774.15 | Sales tax |
| 07/15/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:AD3A653D-4 ID:888- | Sales Tax | | 4.80 | Sales tax |
| 07/15/2024 | Expense | | Waking Creative LLC | TRANSFER 703 BAKERY CORP DBA :Waking | Advertising & marketing | | 1,000.00 | selling & Admin |
| 07/15/2024 | Expense | | Bankcard | BANKCARD    DES:BTOT ADJ | General business expenses:Bank fees & | | 113.04 | bank fees |
| 07/15/2024 | Expense | | Bankcard | BANKCARD    DES:BTOT ADJ | General business expenses:Bank fees & | | 41.15 | bank fees |
| 07/15/2024 | Expense | | Action Environmental | ACTION ENVIRONME DES:BT0712 | Utilities:Disposal & waste fees | | 500.00 | selling & Admin |
| 07/15/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 828.00 | | Sales |
| 07/16/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/15/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/16/2024 | Expense | | Optimum | OPTIMUM 7836  DES:CABLE PMNT | Utilities:Internet & TV services | | 174.11 | selling & Admin |
| 07/16/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:180962E7-1 ID:888- | Sales Tax | | 23.94 | Sales tax |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 07/16/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:B3A7E484-E ID:888- | Sales Tax | | 374.43 | Sales tax |
| 07/16/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:9662063F-8 ID:888- | Sales Tax | | 949.72 | Sales tax |
| 07/17/2024 | Expense | | Square Inc | Square Inc    DES:SQ240717 | Office expenses:Merchant account fees | | 10.00 | bank fees |
| 07/17/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:5C41B2C9-6 ID:888- | Sales Tax | | 838.63 | Sales tax |
| 07/17/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 640.00 | | sales |
| 07/17/2024 | Expense | | Action Environmental | ACTION ENVIRONME DES:BT0716 | Utilities:Disposal & waste fees | | 1,018.75 | selling & Admin |
| 07/17/2024 | Expense | | Square Inc | Square Inc    DES:SQ240717 | Office expenses:Merchant account fees | | 1,580.00 | bank fees |
| 07/17/2024 | Expense | | Square Inc | Square Inc    DES:SQ240717 | Office expenses:Merchant account fees | | 675.00 | bank fees |
| 07/18/2024 | Expense | | Ready Refresh | ReadyRefresh    DES:ECHECKPAY | Cost of goods sold:Food Supplies & | | 1,795.56 | Purchases |
| 07/18/2024 | Expense | | Bank of America Auto | BANK OF AMERICA VEHICLE LOAN Bill | Automobile Expense:Auto Lease | | 1,581.67 | selling & Admin |
| 07/19/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:AFFD3CD6-D ID:888- | Sales Tax | | 1,125.39 | Sales tax |
| 07/19/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,931.00 | | sales |
| 07/19/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:2EB9CEB3-4 ID:888- | Sales Tax | | 1,168.27 | Sales tax |
| 07/19/2024 | Expense | | State Farm Insurance | STATE FARM RO 27 DES:CPC-CLIENT ID:17 S | Insurance | | 543.28 | insurance |
| 07/19/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,400.00 | | sales |
| 07/19/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 10,785.00 | | sales |
| 07/19/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,511.00 | | sales |
| 07/22/2024 | Expense | | Walking Creative LLC | TRANSFER 703 BAKERY CORP:Waking Creative | Advertising & marketing | | 1,000.00 | selling & Admin |
| 07/22/2024 | Expense | | QuickBooks Payments | INTUIT *    DES:QBooks OnI ID:9459900 | Dues & subscriptions | | 90.00 | selling & Admin |
| 07/22/2024 | Expense | | 7 Shifts | 7shifts    DES:7shifts    ID:ST-Q5Y4F7D0P0A4 | Office expenses:Software & apps | | 1,724.55 | selling & Admin |
| 07/22/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:5AF7F77A-4 ID:888- | Sales Tax | | 740.49 | Sales tax |
| 07/22/2024 | Expense | | Odeko | ODEKO.COM    DES:ODEKO.COM  ID:ST- | Office expenses:Software & apps | | 676.00 | selling & Admin |
| 07/22/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:591A872F-B ID:888- | Sales Tax | | 1,049.22 | Sales tax |
| 07/22/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 2,855.00 | | sales |
| 07/22/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 472.00 | | sales |
| 07/22/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 529.78 | | sales |
| 07/22/2024 | Expense | | IESI Waste | IESI WASTE SVC  DES:WEB_PAY | Utilities:Disposal & waste fees | | 702.46 | selling & Admin |
| 07/23/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:10FAF20B-7 ID:888- | Sales Tax | | 325.22 | Sales tax |
| 07/23/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:57E6042C-3 ID:888- | Sales Tax | | 859.43 | Sales tax |
| 07/23/2024 | Expense | | Verizon | VERIZON    DES:PAYMENTREC | Utilities:Phone service | | 196.99 | selling & Admin |
| 07/23/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/22/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/25/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:AE897734-B ID:888- | Sales Tax | | 945.72 | Sales tax |
| 07/25/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 930.00 | | sales |
| 07/25/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:7CF0ACAC-D ID:888- | Sales Tax | | 557.90 | Sales tax |
| 07/25/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:3899B55C-E ID:888- | Sales Tax | | 1,223.90 | Sales tax |
| 07/26/2024 | Expense | | North Country Business | North Country Bu DES:PAYMENT | Office expenses:Software & apps | | 37.99 | selling & Admin |
| 07/26/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,025.00 | | sales |
| 07/26/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 9,365.00 | | sales |
| 07/26/2024 | Expense | | QuickBooks Payments | INTUIT 42573455  DES:TRAN FEE | Dues & subscriptions | | 0.25 | selling & Admin |
| 07/26/2024 | Expense | | Veolia Water | VEOLIA WATER NEW DES:WATER BILL | Utilities:Water & sewer | | 66.25 | selling & Admin |
| 07/26/2024 | Deposit | | Intuit Deposit | INTUIT 27687005  DES:DEPOSIT | Dues & subscriptions | 25.18 | | Credit/return |
| 07/26/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,228.00 | | sales |
| 07/26/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,240.00 | | sales |
| 07/26/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,184.00 | | sales |
| 07/29/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 176.00 | | sales |
| 07/29/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:63AB65C9-2 ID:888- | Sales Tax | | 1,038.64 | Sales tax |
| 07/29/2024 | Expense | | Action Environmental | ACTION ENVIRONME DES:BT0726 | Utilities:Disposal & waste fees | | 500.00 | selling & Admin |
| 07/29/2024 | Expense | | Waking Creative LLC | TRANSFER 703 BAKERY CORP:Waking Creative | Advertising & marketing | | 1,000.00 | selling & Admin |
| 07/29/2024 | Deposit | | Intuit Deposit | INTUIT 33416165  DES:DEPOSIT | Sales | 900.76 | | sales |
| 07/29/2024 | Expense | | QuickBooks Payments | INTUIT 48246975  DES:TRAN FEE | Dues & subscriptions | | 9.00 | selling & Admin |
| 07/29/2024 | Expense | | Odeko | ODEKO.COM    DES:ODEKO.COM  ID:ST- | Office expenses:Software & apps | | 119.64 | selling & Admin |
| 07/29/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:71BCA7B4-D ID:888- | Sales Tax | | 709.20 | Sales tax |
| 07/29/2024 | Expense | | Odeko | ODEKO.COM    DES:ODEKO.COM  ID:ST- | Office expenses:Software & apps | | 977.90 | selling & Admin |
| 07/30/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:41040CCC-E ID:888- | Sales Tax | | 263.87 | Sales tax |
| 07/30/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:41C9DEB0-B ID:888- | Sales Tax | | 681.16 | Sales tax |
| 07/31/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 07/29/2024 | General business expenses:Bank fees & | | 5.00 | bank fees |
| 07/31/2024 | Expense | | Davo Technologies | DAVO TECHNOLOGIE DES:8C995D54-D ID:888- | Sales Tax | | 1,035.31 | Sales tax |
| 07/31/2024 | Expense | | Optimum | OPTIMUM 7858    DES:CABLE PMNT | Utilities:Internet & TV services | | 132.18 | selling & Admin |
| 07/31/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 5,448.13 | | Sales |

**Total for Bank of America 8990** | | | | | | **$    83,368.31** | **70,254.67** | |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|------------------|---------|---------------|--------------------|----------|
| **Dime- 5900** | | | | | | | | |
| 7/2/2024 | | | UBER USA 6787 REF*TN* 5HRQ7HKDH5\ | | Sales:Uber-Grubhub-Doordash-Other | 59.42 | | Sales |
| 7/2/2024 | | | UBER USA 6787 REF*TN* 5HRQ7HKDH5\ | | Sales:Uber-Grubhub-Doordash-Other | 271.29 | | Sales |
| 7/2/2024 | | | UBER USA 6787 REF* TN* 24VHFTP41WY | | Sales:Uber-Grubhub-Doordash-Other | 994.98 | | Sales |
| 7/2/2024 | | | UBER LISA 6787 | | Sales:Uber-Grubhub-Doordash-Other | 1,194.83 | | Sales |
| 7/2/2024 | | | UBER USA 6787 | | Sales:Uber-Grubhub-Doordash-Other | 1,930.36 | | Sales |
| 7/2/2024 | | | UBER USA 6787 | | Sales:Uber-Grubhub-Doordash-Other | 1,975.07 | | Sales |
| 7/2/2024 | | | UBER USA 6787 | | Sales:Uber-Grubhub-Doordash-Other | 2,227.36 | | Sales |
| 7/2/2024 | | | UBER USA 6787 | | Sales:Uber-Grubhub-Doordash-Other | 3,066.41 | | Sales |
| 7/2/2024 | | | UBER USA 6787 | | Sales:Uber-Grubhub-Doordash-Other | 3,551.18 | | Sales |
| 7/2/2024 | | | UBER USA 6787 | | Sales:Uber-Grubhub-Doordash-Other | 4,160.58 | | Sales |
| 7/2/2024 | | | UBER USA 6787 | | Sales:Uber-Grubhub-Doordash-Other | 4,617.83 | | Sales |
| 7/3/2024 | | | | Transfer to CK 5710 | Transfer | | 29,000.00 | transfer |
| 7/5/2024 | | | DoorDash, | | Sales:Uber-Grubhub-Doordash-Other | 18.92 | | Sales |
| 7/5/2024 | | | DoorDash, | | Sales:Uber-Grubhub-Doordash-Other | 56.23 | | Sales |
| 7/5/2024 | | | DoorDash, | | Sales:Uber-Grubhub-Doordash-Other | 58.86 | | Sales |
| 7/5/2024 | | | DoorDash, | | Sales:Uber-Grubhub-Doordash-Other | 66.61 | | Sales |
| 7/5/2024 | | | DoorDash, | | Sales:Uber-Grubhub-Doordash-Other | 74.03 | | Sales |
| 7/5/2024 | | | DoorDash, | | Sales:Uber-Grubhub-Doordash-Other | 140.09 | | Sales |
| 7/5/2024 | | | DoorDash, | | Sales:Uber-Grubhub-Doordash-Other | 577.68 | | Sales |
| 7/5/2024 | | | DoorDash, | | Sales:Uber-Grubhub-Doordash-Other | 916.58 | | Sales |
| 7/9/2024 | | | UBER USA 6787 REF* 6W886J2GlG\ | | Sales:Uber-Grubhub-Doordash-Other | 65.14 | | Sales |
| 7/9/2024 | | | UBE-R USA 6787 REF* TN* M66VN4FUHSV\ | | Sales:Uber-Grubhub-Doordash-Other | 785.93 | | Sales |
| 7/9/2024 | | | UBER USA 6787 REF* TN* 848MRARMTTN | | Sales:Uber-Grubhub-Doordash-Other | 938.35 | | Sales |
| 7/9/2024 | | | LIBER USA 6787 REF* TN* 04JSOPOE5QY | | Sales:Uber-Grubhub-Doordash-Other | 1,076.66 | | Sales |
| 7/9/2024 | | | UBE-R USA 6787 REF* TN* UUEMIWHVQ40Y | | Sales:Uber-Grubhub-Doordash-Other | 1,524.91 | | Sales |
| 7/9/2024 | | | UBER USA 6787 REF* TN* AF07XAPFRM\ | | Sales:Uber-Grubhub-Doordash-Other | 1,588.37 | | Sales |
| 7/9/2024 | | | IJBER USA 6787 REF* TN* WA510NWMBIV | | Sales:Uber-Grubhub-Doordash-Other | 2,412.36 | | Sales |
| 7/9/2024 | | | UBER USA 6787 REF* TN* 6LZYWIS07Q\ | | Sales:Uber-Grubhub-Doordash-Other | 2,884.05 | | Sales |
| 7/9/2024 | | | UBER USA 6787 REF* TN* DOS16ZJITPV\ | | Sales:Uber-Grubhub-Doordash-Other | 2,898.91 | | Sales |
| 7/9/2024 | | | UBER USA 6787 REF* TN* IR05SQP5NA\ | | Sales:Uber-Grubhub-Doordash-Other | 3,158.28 | | Sales |
| 7/9/2024 | | | | Transfer to CK 5710 | Transfer | | 20,000.00 | transfer |
| 7/12/2024 | | | Dooroash, Inc. 1716 Avenu ST-H4QIXOPOE7U2 | | Sales:Uber-Grubhub-Doordash-Other | 15.78 | | Sales |
| 7/12/2024 | | | DoorDash, Inc. DoorDash - ST-E8Y3EIX7R9F2 | | Sales:Uber-Grubhub-Doordash-Other | 447.72 | | Sales |
| 7/12/2024 | | | DoorDash, Inc. 703 Bakery ST-R7X4F1 N8V9X8 | | Sales:Uber-Grubhub-Doordash-Other | 522.63 | | Sales |
| 7/14/2024 | | | | Transfer to CK 5983 | Transfer | | 500.00 | transfer |
| 7/16/2024 | | | UBER USA 6787 REF* TN* 5X8R670K70\ | | Sales:Uber-Grubhub-Doordash-Other | 28.22 | | Sales |
| 7/16/2024 | | | UBER USA 6787 REF* TN* 51PHRJTOAU\ | | Sales:Uber-Grubhub-Doordash-Other | 900.28 | | Sales |
| 7/16/2024 | | | UBER USA 6787 REF* TN* UGSR77ElBH3V\ | | Sales:Uber-Grubhub-Doordash-Other | 1,202.17 | | Sales |
| 7/16/2024 | | | UBER USA 6787 REF* TN* 48Y51ZSJ3H\ | | Sales:Uber-Grubhub-Doordash-Other | 1,295.83 | | Sales |
| 7/16/2024 | | | UBER USA 6787 REF* TN* LSF3646MOO\ | | Sales:Uber-Grubhub-Doordash-Other | 2,155.20 | | Sales |
| 7/16/2024 | | | UBER USA 6787 REF* TN* LOAD2ZDlZ4Y | | Sales:Uber-Grubhub-Doordash-Other | 2,358.13 | | Sales |
| 7/16/2024 | | | UBER USA 6787 REF* TN* FKK7TDVJ95\ | | Sales:Uber-Grubhub-Doordash-Other | 2,916.21 | | Sales |
| 7/16/2024 | | | USER USA 6787 REF* TN* 22UBWJY7SG\ | | Sales:Uber-Grubhub-Doordash-Other | 3,146.81 | | Sales |
| 7/16/2024 | | | UBER USA 6787 REF* TN' ECG9YWNYPY\ | | Sales:Uber-Grubhub-Doordash-Other | 3,439.30 | | Sales |
| 7/16/2024 | | | UBER USA 6787 REF* TN* DLJSQ2MPZ1\ | | Sales:Uber-Grubhub-Doordash-Other | 3,789.97 | | Sales |
| 7/17/2024 | | | | Transfer to CK 5710 | Transfer | | 20,000.00 | transfer |
| 7/19/2024 | | | DoorDash, Inc. 703 Bakery ST-U2J8J5T6R9P3 | | Sales:Uber-Grubhub-Doordash-Other | 100.62 | | Sales |
| 7/19/2024 | | | DoorDash, Inc. 703 Bakery ST-LOU7S3SOH3U4 | | Sales:Uber-Grubhub-Doordash-Other | 162.54 | | Sales |
| 7/19/2024 | | | DoorDash, Inc. 703 Bakery ST-R9R5C4K9W7W7 | | Sales:Uber-Grubhub-Doordash-Other | 511.77 | | Sales |
| 7/19/2024 | | | DoorDash, Inc. DoorDash | | Sales:Uber-Grubhub-Doordash-Other | 992.91 | | Sales |
| 7/22/2024 | | | | Transfer to CK 5983 | Transfer | | 2,000.00 | transfer |
| 7/23/2024 | | | UBER USA 6787 REF* TN* AX7ULIVPSTN | | Sales:Uber-Grubhub-Doordash-Other | 39.78 | | Sales |
| 7/23/2024 | | | LIBER USA 6787 REF* TN* UB6ZOQJQCW%\ | | Sales:Uber-Grubhub-Doordash-Other | 1,064.79 | | Sales |
| 7/23/2024 | | | UBER USA 6787 REF* TN* 9AQMZ9N5MNY | | Sales:Uber-Grubhub-Doordash-Other | 1,201.56 | | Sales |
| 7/23/2024 | | | UBER USA 6787 REF* TN* SQT7FAPCODV\ | | Sales:Uber-Grubhub-Doordash-Other | 1,836.57 | | Sales |
| 7/23/2024 | | | UBER USA 6787 REF* TN* VHJ5OZ94JCY | | Sales:Uber-Grubhub-Doordash-Other | 1,994.61 | | Sales |
| 7/23/2024 | | | UBER USA 6787 REF* TN* VISLU74HIXW | | Sales:Uber-Grubhub-Doordash-Other | 2,301.70 | | Sales |
| 7/23/2024 | | | UBER USA 6787 REF* TN* PCW935EOl-T, | | Sales:Uber-Grubhub-Doordash-Other | 2,826.68 | | Sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 7/23/2024 | | | | USER USA 6787 REF* TN* OARM20UNTQ\ | Sales:Uber-Grubhub-Doordash-Other | 3,234.83 | | Sales |
| 7/23/2024 | | | | UBER USA 6787 REF* TN* IZDGINUSKOV\ | Sales:Uber-Grubhub-Doordash-Other | 3,732.00 | | Sales |
| 7/23/2024 | | | | Transfer to CK 5710 | Transfer | | 20,000.00 | transfer |
| 7/26/2024 | | | DoorDash, Inc. DoorDash | | Sales:Uber-Grubhub-Doordash-Other | 615.40 | | Sales |
| 7/26/2024 | | | DoorDash, Inc. 703 Bakery ST-COYOC701G3Z8 | | Sales:Uber-Grubhub-Doordash-Other | 689.15 | | Sales |
| 7/29/2024 | | | | Transfer to CK 5983 | Transfer | | 1,200.00 | transfer |
| 7/30/2024 | | | | UBER USA 6787 REF* TN* XHIDY04T7R\ | Sales:Uber-Grubhub-Doordash-Other | 3.99 | | Sales |
| 7/30/2024 | | | | UBER USA 6787 REF* TN* DZU3P6EM4M\ | Sales:Uber-Grubhub-Doordash-Other | 571.36 | | Sales |
| 7/30/2024 | | | | UBER USA 6787 REF* TN* EF47R121T2\ | Sales:Uber-Grubhub-Doordash-Other | 1,171.14 | | Sales |
| 7/30/2024 | | | | UBER USA 6787 REF* TN* 5RF678T6XO | Sales:Uber-Grubhub-Doordash-Other | 1,590.19 | | Sales |
| 7/30/2024 | | | | LIBER USA 6787 REF* TN* 8LOAVB7RAC\ | Sales:Uber-Grubhub-Doordash-Other | 1,886.71 | | Sales |
| 7/30/2024 | | | | UBER USA 6787 REF* TN* IMD895CIZX\ | Sales:Uber-Grubhub-Doordash-Other | 2,742.41 | | Sales |
| 7/30/2024 | | | | UBER USA 6787 REF* TN* ZLZGFXGHUWN | Sales:Uber-Grubhub-Doordash-Other | 2,886.07 | | Sales |
| 7/30/2024 | | | | UBER USA 6787 REF* TN* XCIZ3R9Z41J\ | Sales:Uber-Grubhub-Doordash-Other | 3,196.73 | | Sales |
| 7/30/2024 | | | | UBE-R USA 6787 REF* TN* 3DN8HYCEIY | Sales:Uber-Grubhub-Doordash-Other | 3,445.56 | | Sales |
| 7/31/2024 | | | | Transfer to CK 5710 | Transfer | | 17,000.00 | transfer |
| **Total for Dime- 5900** | | | | | | 104,308.59 | 109,700.00 | |
| | | | | | | | | |
| **Dime- 6007** | | | | | | | | |
| 7/1/2024 | | | | DEPOSIT | | 946.10 | | Sales |
| 7/1/2024 | | | | Transfer to CK 5983 | | | 2,000.00 | transfer |
| 7/2/2024 | | | | Transfer to CK 5983 | | | 2,000.00 | transfer |
| 7/5/2024 | | | | DEPOSIT | | 1,936.00 | | Sales |
| 7/5/2024 | | | | DEPOSIT | | 2,580.00 | | Sales |
| 7/8/2024 | | | | DEPOSIT | | 917.00 | | Sales |
| 7/8/2024 | | | | Transfer to CK 5983 | | | 3,000.00 | transfer |
| 7/9/2024 | | | | Transfer to CK 5983 | | | 3,000.00 | transfer |
| 7/12/2024 | | | | DEPOSIT | | 1,502.00 | | Sales |
| 7/12/2024 | | | | DEPOSIT | | 2,170.00 | | Sales |
| 7/15/2024 | | | | DEPOSIT | | 197.00 | | Sales |
| 7/15/2024 | | | | Transfer to CK 5983 | | | 1,500.00 | transfer |
| 7/16/2024 | | | | Transfer to CK 5983 | | | 700.00 | transfer |
| 7/17/2024 | | | | Transfer to CK 5983 | | | 2,000.00 | transfer |
| 7/19/2024 | | | | DEPOSIT | | 2,097.00 | | Sales |
| 7/24/2024 | | | | Transfer to CK 5983 | | | 2,000.00 | transfer |
| 7/26/2024 | | | | DEPOSIT | | 1,694.00 | | Sales |
| 7/28/2024 | | | | Transfer to CK 5983 | | | 1,900.00 | transfer |
| **Total for Dime- 6007** | | | | | | 14,039.10 | 18,100.00 | |
| | | | | | | | | |
| **Dime- 3369** | | | | | | | | |
| 7/1/2024 | | | | BANkCARD BTOT DEP 518993321147001 | | 9.95 | | Sales |
| 7/1/2024 | | | | BANKCARD MTOT OEP 518993321148694 | | 380.48 | | Sales |
| 7/1/2024 | | | | DAVO TECHNOLOGIE AEAAB4EO-D XXX-XXX-8432 | | | 1.64 | Sales tax |
| 7/1/2024 | | | | DAVO TECHNOLOGIE 81A888DE-1 XXX-XXX-8432 | | | 121.77 | Sales tax |
| 7/1/2024 | | | | DAVO TECHNOLOGIE 7DA9267F-5 XXX-XXX-8432 | | | 128.43 | Sales tax |
| 7/1/2024 | | | | Transfer to CK 5710 | | | 500.00 | transfer |
| 7/2/2024 | | | | BANkCARD BTOT DEP 518993321147001 | | 19.50 | | Sales |
| 7/2/2024 | | | | BANkCARD MTOT DEP 518993321148694 | | 124.76 | | Sales |
| 7/2/2024 | | | | BANKCARD BTOT ADI 518993321146979 | | | 26.06 | Bank Fees |
| 7/2/2024 | | | | DAVO TECHNOLOGIE D71D7CAO.C XXX-XXX-8432 | | | 47.13 | Sales tax |
| 7/2/2024 | | | | BANKCARD MITOT DISC 518993321148694 | | | 85.02 | Bank Fees |
| 7/2/2024 | | | | DAVO TECHNOLOGIE CD364F7B-D XXX-XXX-8432 | | | 186.66 | Sales tax |
| 7/2/2024 | | | | BANKCARD MITOT DISC 518993321146938 | | | 432.34 | Bank Fees |
| 7/2/2024 | | | | BANKCARD MITOT DISC 518993321146862 | | | 624.55 | Bank Fees |
| 7/2/2024 | | | | BANKCARD MTOT DISC 518993321147001 | | | 631.43 | Bank Fees |
| 7/2/2024 | | | | BANKCARD MTOT DISC 518993321147159 | | | 698.41 | Bank Fees |
| 7/2/2024 | | | | BANKCARD MITOT DISC 518993321363459 | | | 813.86 | Bank Fees |
| 7/2/2024 | | | | BANKCARD MTOT DISC 518993321146987 | | | 840.24 | Bank Fees |
| 7/2/2024 | | | | BANKCARD MITOT DISC 518993321146870 | | | 927.94 | Bank Fees |

Page 13 of 21

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|------|------------------|-----|------|------------------|---------|---------------|--------------------|----------|
| 7/2/2024 | | | | BANKCARD MTOT DISC 518993321146912 | | | 971.05 | Bank Fees |
| 7/2/2024 | | | | BANKCARD MTOT DISC 518993321146904 | | | 996.13 | Bank Fees |
| 7/2/2024 | | | | BANKCARD MTOT DISC 518993321147043 | | | 1,283.55 | Bank Fees |
| 7/2/2024 | | | | BANKCARD MTOT DISC 518993321146979 | | | 1,531.99 | Bank Fees |
| 7/2/2024 | | | | BANKCARD MTOT DISC 518993321147134 | | | 2,891.30 | Bank Fees |
| 7/2/2024 | | | | AP-Fidelity P SIGONFILE JDMPPN | | | 10,400.00 | Insurance |
| 7/3/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 14.02 | | Sales |
| 7/3/2024 | | | | BANKCARD BTOT OEP 518993321146979 | | 19.54 | | Sales |
| 7/3/2024 | | | | DAVO TECHNOLOGIE 426F6A95-9 XXX.XXX-8432 | | 59.87 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146938 | | 186.66 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146938 | | 432.34 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146862 | | 624.55 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321147001 | | 631.43 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321147159 | | 698.41 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321363459 | | 813.86 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146987 | | 840.24 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146870 | | 927.94 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146912 | | 971.05 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146904 | | 996.13 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321147043 | | 1,283.55 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146979 | | 1,531.99 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321147134 | | 2,891.30 | | Credit/Return |
| 7/3/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, NP-Fidelity P SIGONFILE JDMPPN | | 10,400.00 | | Credit/Return |
| 7/3/2024 | | | | DAVO TECHNOLOGIE 49BEOD8D.1 XXX-XXX-8432 | | | 1.55 | Sales tax |
| 7/3/2024 | | | | DAVO TECHNOLOGIE 9B826A81-O XXX.XXX-8432 | | | 118.56 | Sales tax |
| 7/5/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 17.23 | | Sales |
| 7/5/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 176.99 | | Sales |
| 7/5/2024 | | | | DAVO TECHNOLOGIE E6438DIC-2 XXX.XXX-8432 | | | 117.69 | Sales tax |
| 7/8/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 88.06 | | Sales |
| 7/8/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 342.48 | | Sales |
| 7/8/2024 | | | | DAVO TECHNOLOGIE 2A1939B2-O XXX.XXX-8432 | | | 100.52 | Sales tax |
| 7/8/2024 | | | | DAVO TECHNOLOGIE 121 BD968-7 XXX.XXX-8432 | | | 107.93 | Sales tax |
| 7/8/2024 | | | | DAVO TECHNOLOGIE E62E5F58-F XXX.XXX-8432 | | | 156.94 | Sales tax |
| 7/9/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 7.34 | | Sales |
| 7/9/2024 | | | | DAVO TECHNOLOGIE 56FFA966-3 XXX.XXX-8432 | | | 6.89 | Sales tax |
| 7/9/2024 | | | | DAVO TECHNOLOGIE COBAD4C.A.A XXX.XXX-8432 | | | 54.02 | Sales tax |
| 7/9/2024 | | | | DAVO TECHNOLOGIE F3367540-B XXX.XXX-8432 | | | 102.65 | Sales tax |
| 7/10/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 54.25 | | Sales |
| 7/10/2024 | | | | DAVO TECHNOLOGIE 12855C82-7 XXX.XXX-8432 | | 3,033.14 | | Credit/Return |
| 7/10/2024 | | | | Cardknox SIGONFILE SS768N | | | 10.00 | Bank Fees |
| 7/10/2024 | | | | DAVO TECHNOLOGIE IDD3FAE7.C XXX.XXX-8432 | | | 90.87 | Sales tax |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8027878-000 | | | 174.03 | Selling & Admin |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8028094-000 | | | 174.74 | Selling & Admin |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8028647-000 | | | 178.04 | Selling & Admin |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8028324-000 | | | 178.45 | Selling & Admin |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8028343-000 | | | 178.45 | Selling & Admin |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8028854-000 | | | 178.45 | Selling & Admin |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8028374-000 | | | 178.45 | Selling & Admin |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8028832-000 | | | 216.56 | Selling & Admin |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8028852-000 | | | 216.56 | Selling & Admin |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8027851-000 | | | 249.38 | Selling & Admin |
| 7/10/2024 | | | | CLOVER APP MRKT CLOVER APP 899-8028868-000 | | | 254.66 | Selling & Admin |
| 7/11/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 187.19 | | Sales |
| 7/11/2024 | | | | DAVO TECHNOLOGIE D9D1107F-A XXX.XXX-8432 | | | 78.80 | Sales tax |
| 7/12/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 29.52 | | Sales |
| 7/12/2024 | | | | DAVO TECHNOLOGIE 23D115AD-O XXX.XXX-8432 | | | 86.00 | Sales tax |
| 7/12/2024 | | | | Transfer to CK 5983 | | | 800.00 | transfer |
| 7/15/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 27.12 | | Sales |
| 7/15/2024 | | | | BANKCARD MTOT DEP 518993321148694 | | 88.21 | | Sales |
| 7/15/2024 | | | | BANKCARD BTOT ADJ 518993321146912 | | | 34.65 | Bank Fees |
| 7/15/2024 | | | | DAVO TECHNOLOGIE 63206AB4-I XXX.XXX.8432 | | | 117.11 | Sales tax |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 7/15/2024 | | | | DAVO TECHNOLOGIE 101725F8-A XXX-XXX-8432 | | | 120.45 | Sales tax |
| 7/16/2024 | | | | BANKCARD MTOT DEP 5189933211486694 | | 223.72 | | Sales |
| 7/16/2024 | | | | DAVO TECHNOLOGIE 90CE1 EAF-4 XXX-XXX-8432 | | | 41.35 | Sales tax |
| 7/16/2024 | | | | DAVO TECHNOLOGIE A8C2AE64-2 XXX.XXX-8432 | | | 132.04 | Sales tax |
| 7/17/2024 | | | | BANKCARD MTOT DEP 5189933211486694 | | 71.58 | | Sales |
| 7/17/2024 | | | | DAVO TECHNOLOGIE C979ABD8.F XXX-XXX-8432 | | | 89.12 | Sales tax |
| 7/17/2024 | | | | BANKCARD BTOT DEP 5189933211363459 | | | 397.50 | Bank Fees |
| 7/18/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE C979ABD8.F xxx-xxx- | | 89.12 | | Credit/Return |
| 7/18/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD BTOT DEP 5189933211363459 | | 397.50 | | Credit/Return |
| 7/18/2024 | | | | DAVO TECHNOLOGIE 1467DBF5-D XXX-XXX-8432 | | | 91.87 | Sales tax |
| 7/19/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE 1467DBF5-D | | 91.87 | | Credit/Return |
| 7/19/2024 | | | | DAVO TECHNOLOGIE 61812BC4-C XXX.XXX-8432 | | | 103.55 | Sales tax |
| 7/19/2024 | | | | DEFICIT BALANCE FEE | | | 0.01 | Bank Fees |
| 7/22/2024 | | | | XXX-XXX-8432 RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE 61812 | | 103.55 | | Credit/Return |
| 7/22/2024 | | | | DAVO TECHNOLOGIE 47C95465-B XXX.XXX-8432 | | | 91.41 | Sales tax |
| 7/22/2024 | | | | DAVO TECHNOLOGIE E3C722E4-O XXX-XXX-8432 | | | 102.08 | Sales tax |
| 7/22/2024 | | | | DEFICIT BALANCE FEE | | | 0.05 | Bank Fees |
| 7/23/2024 | | | | XXX-XXX-8432 RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE 47C9: | | 91.41 | | Credit/Return |
| 7/23/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE E3C722E4-O xxx-xxx-t | | 102.08 | | Credit/Return |
| 7/23/2024 | | | | DAVO TECHNOLOGIE 080DBB3C.5 XXX-XXX-8432 | | | 65.22 | Sales tax |
| 7/23/2024 | | | | DAVO TECHNOLOGIE 0178E62B-D XXX-XXX-8432 | | | 100.68 | Sales tax |
| 7/23/2024 | | | | DEFICIT BALANCE FEE | | | 0.03 | Bank Fees |
| 7/24/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE 0178E62B-D xxx-xxx-t | | 100.68 | | Credit/Return |
| 7/24/2024 | | | | DAVO TECHNOLOGIE BC7D61DD-D XXX-XXX-8432 | | | 101.99 | Sales tax |
| 7/24/2024 | | | | DEFICIT BALANCE FEE | | | 0.03 | Bank Fees |
| 7/25/2024 | | | | DAVO TECHNOLOGIE C21B95F7-C XXX-XXX-8432 | | 599.55 | | Credit/Return |
| 7/25/2024 | | | | DAVO TECHNOLOGIE 95F84616-C XXX-XXX-8432 | | 1,148.96 | | Credit/Return |
| 7/25/2024 | | | | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE BC7D61DD-D | | 101.99 | | Credit/Return |
| 7/25/2024 | | | | Transfer to CK 5710 | | | 1,700.00 | transfer |
| **Total Dime- 3369** | | | | | | 31,031.11 | 31,438.83 | |
| | | | | | | | | |
| **Dime- 5983** | | | | | | | | |
| 7/1/2024 | | | | Transfer from CK 6007 | | $2,000.00 | | transfer |
| 7/1/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 070110431306 | | | 26.63 | Selling & Admin |
| 7/1/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* RC4QK SEATTLE WA 00000101 | | | 119.85 | Selling & Admin |
| 7/1/2024 | | | | 1BD3UF2KHBAS XX9289 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 52424894733936 | | | 496.37 | Purchases |
| 7/1/2024 | | | | >(X8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 03405385 785630 | | | 540.10 | Selling & Admin |
| 7/1/2024 | | | | XX9289 POS PURCHASE DEPOT DELIVERIES 973-4054757 NJ 14828658 912983 | | | 804.15 | Selling & Admin |
| 7/2/2024 | | | | Transfer from CK 6007 | | $2,000.00 | | transfer |
| 7/2/2024 | | | | XX9289 RUSH CARD FEE | | | 25.00 | Bank Fee |
| 7/2/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 070109192757 | | | 13.34 | Selling & Admin |
| 7/2/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* R73W4 SEATTLE WA 00000000 LMV6VK | | | 15.39 | Selling & Admin |
| 7/2/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* R75WK SEATTLE WA 00000101 | | | 17.16 | Selling & Admin |
| 7/2/2024 | | | | VS3YAGOCU7PA XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 070202265023 | | | 38.49 | Selling & Admin |
| 7/2/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* R73MJ SEATTLE WA 00000101 | | | 64.59 | Selling & Admin |
| 7/2/2024 | | | | 5XCIUGFOVT66 >0<81 17 POS PURCHASE FACEBK * F3GSF5CE Menlo Park CA 04002041 397801 | | | 419.14 | Selling & Admin |
| 7/3/2024 | | | | >()t9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 4K8HZPISRKKB | | $31.95 | | credit/return |
| 7/3/2024 | | | | >()t9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 2A829VRN6C9R | | $171.72 | | credit/return |
| 7/3/2024 | | | | >()t9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 16KE2J9SHRC5 | | $305.28 | | credit/return |
| 7/3/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 070302146995 | | | 1.63 | Selling & Admin |
| 7/3/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* R74AU SEATTLE WA 00000000 | | | 39.15 | Selling & Admin |
| 7/5/2024 | | | | 4GHJCS2Z1 RHA XX9289 POS PURCHASE AMAZON.COM* R77BO SEATTLE WA 00000000 LNR40J | | | 8.69 | Selling & Admin |
| 7/5/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 070305345378 | | | 47.03 | Selling & Admin |
| 7/5/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* R78A3 SEATTLE WA 00000101 | | | 49.08 | Selling & Admin |
| 7/5/2024 | | | | 4TUWSWV6HFTN XX9289 POS PURCHASE ULINE * SHIP SUP 800-295-5510 WI 73509106 843806 | | | 325.92 | Selling & Admin |
| 7/5/2024 | | | | XX9289 POS PURCHASE SP HARNEY & SONS MILLERTON NY 16899071 183780 | | | 884.00 | Purchases |
| 7/5/2024 | | | | XX9289 POS PURCHASE DIVINE SPECIALTI 818-8871338 CA 14647265 549862 | | | 1,033.65 | Purchases |
| 7/8/2024 | | | | Transfer from CK 6007 | | $3,000.00 | | transfer |
| 7/8/2024 | | | | XX9289 POS PURCHASE Uber Technologie San Francis CA 00000000 5V5FRQ4YZ | | | 15.14 | Selling & Admin |
| 7/8/2024 | | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 07001199 506343 | | | 42.79 | Selling & Admin |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|------------------|---------|---------------|---------------------|----------|
| 7/8/2024 | | | | >(>(9289 POS PURCHASE AMAZON.COM* RY27H SEATTLE WA 00000101 | | | 49.95 | Selling & Admin |
| 7/8/2024 | | | | 357POMBFDJP7 XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 07001207 346810 | | | 75.00 | Selling & Admin |
| 7/8/2024 | | | | >(>(9289 POS PURCHASE AMAZON.COM* R727Y SEATTLE WA 00000101 | | | 119.76 | Selling & Admin |
| 7/8/2024 | | | | >(X8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 63798770 642406 | | | 588.30 | Selling & Admin |
| 7/8/2024 | | | | XX9289 POS PURCHASE THE WEBSTAURANT LANCASTER PA 21184261 557296 | | | 1,411.02 | Purchases |
| 7/9/2024 | | | | Deposit  from CK 5959 | | $800.00 | | Other |
| 7/9/2024 | | | | Transfer from CK 6007 | | $3,000.00 | | transfer |
| 7/9/2024 | | | | GC<>DELIVERECT S7264PY 89YD | | | 3,443.00 | Selling & Admin |
| 7/9/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* R76L8 SEATTLE WA 00000101 | | | 7.45 | Selling & Admin |
| 7/9/2024 | | | | 208FYDFSCNXU >(>(9289 POS PURCHASE AMAZON.COM* R77BY SEATTLE WA 00000101 30RNW03KPB81 | | | 29.44 | Selling & Admin |
| 7/9/2024 | | | | >(>(9289 POS PURCHASE AMAZON.COM* RYOQ8 SEATTLE WA 00000101 | | | 35.86 | Selling & Admin |
| 7/9/2024 | | | | D12KN3E1 U5RL XX9289 POS PURCHASE AMAZON.COM* RY2U4 SEATTLE WA 00000101 | | | 65.46 | Selling & Admin |
| 7/9/2024 | | | | 69NRJ9NVZPT6 XX9289 POS PURCHASE AMAZON.COM* RY5ZO SEATTLE WA 00000101 3T6KIBW455DR | | | 74.58 | Selling & Admin |
| 7/9/2024 | | | | XX9289 POS PURCHASE Spectrum 855-707-7328 MO 04575025312609 | | | 254.17 | Selling & Admin |
| 7/9/2024 | | | | >(>(9289 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 53362166461927 | | | 990.00 | Purchases |
| 7/10/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* RY51K SEATTLE WA 00000101 | | | 8.63 | Selling & Admin |
| 7/10/2024 | | | | 3PJYEIEITIHB XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071005310029 | | | 10.09 | Selling & Admin |
| 7/10/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071008261707 | | | 55.82 | Selling & Admin |
| 7/11/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071109155995 | | | 76.74 | Selling & Admin |
| 7/11/2024 | | | | >(X8117 POS PURCHASE TRB* Express Recy WATERBURY CTR VT 30451106 183645 | | | 425.14 | Selling & Admin |
| 7/12/2024 | | | | Transfer from CK 3369 | | $800.00 | | transfer |
| 7/12/2024 | | | | XX9289 POS PURCHASE UBER TRIP 8005928996 CA 09297633 088672 | | | 9.87 | Selling & Admin |
| 7/12/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071106202405 | | | 10.35 | Selling & Admin |
| 7/12/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071106017925 | | | 51.80 | Selling & Admin |
| 7/14/2024 | | | | Transfer from CK 5900 | | $500.00 | | transfer |
| 7/15/2024 | | | | Transfer from CK 6007 | | $1,500.00 | | transfer |
| 7/15/2024 | | | | >(X8117 POS PURCHASE SQ * PATIS BAKERY Lyndhurst NJ 61107335 306874 | | | 1.07 | Selling & Admin |
| 7/15/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* RS314 SEATTLE WA 00000101 | | | 12.78 | Selling & Admin |
| 7/15/2024 | | | | IG7T53B3HFS XX9289 POS PURCHASE AMAZON.COM SEATTLE WA 00000000 LSBH2H | | | 29.12 | Selling & Admin |
| 7/15/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071411289714 | | | 30.98 | Selling & Admin |
| 7/15/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 16499349 321961 | | | 48.25 | Selling & Admin |
| 7/15/2024 | | | | >(X8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 51573881 271469 | | | 70.18 | Selling & Admin |
| 7/15/2024 | | | | >(X8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 51573865606113 | | | 78.36 | Selling & Admin |
| 7/15/2024 | | | | >(X8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 10237566 884749 | | | 635.04 | Selling & Admin |
| 7/16/2024 | | | | Transfer from CK 6007 | | $700.00 | | transfer |
| 7/16/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071506175211 | | | 11.64 | Selling & Admin |
| 7/16/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071509140750 | | | 13.54 | Selling & Admin |
| 7/16/2024 | | | | XX9289 POS PURCHASE AMAZON.COM SEATTLE WA 00000000 LSB9RW | | | 31.32 | Selling & Admin |
| 7/16/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071610048896 | | | 45.89 | Selling & Admin |
| 7/16/2024 | | | | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 81799679469259 | | | 50.20 | Selling & Admin |
| 7/16/2024 | | | | >(X8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 28412754 086577 | | | 80.67 | Selling & Admin |
| 7/17/2024 | | | | Transfer from CK 6007 | | $2,000.00 | | transfer |
| 7/17/2024 | | | | >()(9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 35S7FXEIROYX | | $36.96 | | credit/return |
| 7/17/2024 | | | | >()(9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 I1YFVROJBQNYI | | $36.96 | | credit/return |
| 7/17/2024 | | | | >()(9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 7ETWU6S9JRB8 | | $36.96 | | credit/return |
| 7/17/2024 | | | | XX9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 102SG8LBWACZ | | $38.89 | | credit/return |
| 7/17/2024 | | | | XX9289 POS PURCHASE SHOPRITE LYNDHUR LYNDHURST NJ 28398362827074 | | | 23.11 | Selling & Admin |
| 7/17/2024 | | | | >(X8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 11005354 792492 | | | 58.01 | Selling & Admin |
| 7/17/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889071607156189 | | | 69.38 | Selling & Admin |
| 7/17/2024 | | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 14463865 286654 | | | 73.70 | Selling & Admin |
| 7/17/2024 | | | | XX9289 POS PURCHASE SQ * EMERGENCYDRA gosq.com NY 05671287 256317 | | | 875.00 | Selling & Admin |
| 7/18/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071806209021 | | | 5.00 | Selling & Admin |
| 7/18/2024 | | | | XX9289 POS PURCHASE HOMEGOODS # 0552 LYNDHURST NJ 37801676 539024 | | | 63.95 | Selling & Admin |
| 7/18/2024 | | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 54114656 147392 | | | 69.54 | Selling & Admin |
| 7/18/2024 | | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 54114664 960096 | | | 70.00 | Selling & Admin |
| 7/18/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071807410156 | | | 75.09 | Selling & Admin |
| 7/18/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071808298787 | | | 92.07 | Selling & Admin |
| 7/18/2024 | | | | >(>(9289 POS PURCHASE SQ * A-LIST EXTER BROOKLYN NY 77827301 420006512082 | | | 649.50 | Selling & Admin |
| 7/19/2024 | | | | XX9289 POS PURCHASE AMAZON.COM SEATTLE WA 00000000 LUT46E | | | 34.02 | Selling & Admin |
| 7/19/2024 | | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 19459423296487 | | | 65.32 | Selling & Admin |
| 7/19/2024 | | | | >(>(9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 77185747 936162 | | | 75.03 | Selling & Admin |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 7/19/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071808236266 | | | 89.28 | Selling & Admin |
| 7/19/2024 | | | | >(<9289 POS PURCHASE SEPHARDIC LEBANE BROOKLYN NY 15338080492255 | | | 270.00 | Selling & Admin |
| 7/19/2024 | | | | XX9289 POS PURCHASE OPTIMUM 7836 V 718-860-3513 NY 15085085 633192 | | | 351.49 | Selling & Admin |
| 7/22/2024 | | | | Transfer from CK 5900 | | $2,000.00 | | transfer |
| 7/22/2024 | | | | XX9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 72569545 635696 | | | 16.13 | Selling & Admin |
| 7/22/2024 | | | | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59559473 680643 | | | 35.05 | Purchases |
| 7/22/2024 | | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 68005353 099029 | | | 40.53 | Selling & Admin |
| 7/22/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* RJ4V9 SEATTLE WA 00000101 | | | 41.98 | Selling & Admin |
| 7/22/2024 | | | | ZMWGQK56FAOG >(<9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 072110408602 | | | 51.52 | Selling & Admin |
| 7/22/2024 | | | | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59559473 330623 | | | 53.55 | Purchases |
| 7/22/2024 | | | | XX9289 POS PURCHASE THE HOME DEPOT # CLIFTON NJ 91822029781805 | | | 59.12 | Selling & Admin |
| 7/22/2024 | | | | XX9289 POS PURCHASE SHELL OIL 575457 LYNDHURST NJ 38105414629399 | | | 67.00 | Selling & Admin |
| 7/22/2024 | | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 68005361 265450 | | | 86.00 | Selling & Admin |
| 7/22/2024 | | | | XX9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 72569560 046212 | | | 126.00 | Selling & Admin |
| 7/22/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* RJ46D SEATTLE WA 00000101 | | | 149.88 | Selling & Admin |
| 7/22/2024 | | | | POS PURCHASE THE WEBSTAURANT LANCASTER PA 94053697 854347 | | | 1,259.38 | Purchases |
| 7/23/2024 | | | | >(<9289 POS PURCHASE AMAZON.COM* RJ9HH SEATTLE WA 00000101 6KMEXA7SYWKS | | | 10.65 | Selling & Admin |
| 7/23/2024 | | | | >(<9289 POS PURCHASE AMAZON.COM* RJ4VO SEATTLE WA 00000101 | | | 27.19 | Selling & Admin |
| 7/23/2024 | | | | 30U3CFAP034Q >(<9289 POS PURCHASE AMAZON.COM* RJ2TZ SEATTLE WA 00000101 | | | 182.70 | Selling & Admin |
| 7/24/2024 | | | | Transfer from CK 6007 | | $2,000.00 | | transfer |
| 7/24/2024 | | | | 75S41FBM71EK XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072408264675 | | | 4.95 | Selling & Admin |
| 7/24/2024 | | | | >(<9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072403077945 | | | 8.40 | Selling & Admin |
| 7/24/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072404040540 | | | 10.16 | Selling & Admin |
| 7/24/2024 | | | | >(X8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 70451123 995578 | | | 28.35 | Selling & Admin |
| 7/24/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072404261080 | | | 30.15 | Selling & Admin |
| 7/24/2024 | | | | >(<9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 34554962385669 | | | 60.00 | Selling & Admin |
| 7/24/2024 | | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 65005652481126 | | | 69.67 | Selling & Admin |
| 7/24/2024 | | | | >(X8117 POS PURCHASE EXXON MICHANT LL LAKEWOOD NJ 35113305603831 | | | 116.00 | Selling & Admin |
| 7/24/2024 | | | | >(<8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 52565903 999785 | | | 564.31 | Selling & Admin |
| 7/24/2024 | | | | >(<9289 POS PURCHASE HARNEY SONS TEA MILLERTON NY 14201185 914887 | | | 688.00 | Purchases |
| 7/25/2024 | | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 44173172 103269 | | | 26.50 | Selling & Admin |
| 7/25/2024 | | | | >(X8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 67716164 519202 | | | 41.34 | Selling & Admin |
| 7/25/2024 | | | | >(<8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 07250540759 | | | 97.75 | Selling & Admin |
| 7/26/2024 | | | | >(<9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072601409509 | | | 12.67 | Selling & Admin |
| 7/26/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072601494509 | | | 13.88 | Selling & Admin |
| 7/26/2024 | | | | >(<9289 POS PURCHASE E-Z EDGE, INC. 2012951171 NJ 00187137 591085 | | | 73.59 | Selling & Admin |
| 7/26/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072603271226 | | | 74.22 | Selling & Admin |
| 7/26/2024 | | | | >(<9289 POS PURCHASE E-Z EDGE, INC. 2012951171 NJ 00187145847999 | | | 77.17 | Selling & Admin |
| 7/26/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* RV30X SEATTLE WA 00000101 | | | 77.53 | Selling & Admin |
| 7/26/2024 | | | | 6ZFBCKHJJUJD >(<9289 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 68832162779657 | | | 1,209.60 | Purchases |
| 7/28/2024 | | | | Transfer from CK 6007 | | $1,900.00 | | transfer |
| 7/28/2024 | | | | Transfer from CK 5900 | | $1,200.00 | | transfer |
| 7/29/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072811168022 | | | 14.96 | Selling & Admin |
| 7/29/2024 | | | | >(<9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 37038440076734 | | | 18.02 | Selling & Admin |
| 7/29/2024 | | | | XX9289 POS PURCHASE UBER TRIP* TRIP SAN FRANCISCO CA 07406964 271029 | | | 19.29 | Selling & Admin |
| 7/29/2024 | | | | >(X8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 62059406607859 | | | 43.91 | Selling & Admin |
| 7/29/2024 | | | | >(<8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 37038836 553387 | | | 64.93 | Selling & Admin |
| 7/29/2024 | | | | >(X8117 POS PURCHASE SUNOCO 079015230 CEDARHURST NY 04151365912780 | | | 68.65 | Selling & Admin |
| 7/29/2024 | | | | >(<8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 62059414 887876 | | | 83.00 | Selling & Admin |
| 7/29/2024 | | | | XX9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 33529276 383360 | | | 91.25 | Selling & Admin |
| 7/30/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* RV30W SEATTLE WA 00000101 | | | 22.35 | Selling & Admin |
| 7/30/2024 | | | | ITOZ28EVGOAG >(<9289 POS PURCHASE AMAZON.COM* RV24K SEATTLE WA 00000101 | | | 34.65 | Selling & Admin |
| 7/30/2024 | | | | 5511TIT3CGGK XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 31352797 920430 | | | 58.16 | Selling & Admin |
| 7/30/2024 | | | | >(<9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 21014985343425 | | | 76.93 | Selling & Admin |
| 7/30/2024 | | | | >(<8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 84192206472857 | | | 646.89 | Selling & Admin |
| 7/31/2024 | | | | >(<9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 073006218416 | | | 8.77 | Selling & Admin |
| 7/31/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 073006218416 | | | 21.29 | Selling & Admin |
| 7/31/2024 | | | | >(<9289 POS PURCHASE UBER * TRIP San Francisco CA 74863870 073111086823 | | | 46.08 | Selling & Admin |
| 7/31/2024 | | | | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 073108491483 | | | 56.44 | Selling & Admin |
| 7/31/2024 | | | | >(<9289 POS PURCHASE EXXON MICHANT LL LAKEWOOD NJ 53237449393438 | | | 119.00 | Selling & Admin |
| 7/31/2024 | | | | XX9289 POS PURCHASE AMAZON.COM* RV6C2 SEATTLE WA 00000101 IUM3Y7613161 | | | 196.99 | Selling & Admin |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|------|------------------|-----|------|-----------------|---------|---------------|--------------------|----------|
| **Total Dime- 5983** | | | | | | 24,058.72 | 24,150.73 | |
| | | | | | | | | |
| **Dime- 5710** | | | | | | | | |
| 7/1/2024 | | | | Transfer from CK 3369 | | $500.00 | | transfer |
| 7/1/2024 | | 2 | Pay o matic check cashing | | | | 1,877.67 | Payroll |
| 7/1/2024 | | 13 | A Gjini | | | | 337.50 | Payroll |
| 7/1/2024 | | 55 | J Cuvi | | | | 599.03 | Payroll |
| 7/1/2024 | | 20226 | K Angel | | | | 475.09 | Payroll |
| 7/2/2024 | | | | Wire Transfer 77059020703 BAKERY CORP | | $120,000.00 | | transfer |
| 7/2/2024 | | | | ADP PAY-BY-PAY PAY-BY-PAY 939830617313AIN | | | 333.30 | Payroll |
| 7/2/2024 | | | | 99 LD TRUCk LEAS SALE | | | 1,889.00 | secured loan |
| 7/2/2024 | | | | 99 LD TRUCk LEAS SALE | | | 1,889.00 | secured loan |
| 7/2/2024 | | | | AOP rax ADP rax kJAIN 070327AO1 | | | 25,708.77 | Payroll |
| 7/2/2024 | | 20113 | Y Scholnick | | | | 2,125.17 | Payroll |
| 7/2/2024 | | 20307 | Y Calva | | | | 816.96 | Payroll |
| 7/2/2024 | | 20347 | M Guevara | | | | 634.66 | Payroll |
| 7/2/2024 | | 20350 | N Samol | | | | 780.02 | Payroll |
| 7/3/2024 | | | | Transfer from CK 5900 | | $29,000.00 | | transfer |
| 7/3/2024 | | | | ADP 401k ADP 401k KJAIN 6235802VV | | $297.53 | | credit/refund |
| 7/3/2024 | | | | ADP Tax ADP Tax KJAIN 6235801 W | | $25,708.77 | | credit/refund |
| 7/3/2024 | | | | ADP PAY-BY-PAY PAY-BY-PAY 938931122663AIN | | | 2,446.56 | Payroll |
| 7/3/2024 | | | | ADP Tax ADP Tax KJAIN 070301A06 | | | 33,775.20 | Payroll |
| 7/3/2024 | | | | ADP WAGE PAY WAGE PAY 938931122662AIN | | | 68,586.77 | Payroll |
| 7/3/2024 | | 30 | A Cifuentes | | | | 347.90 | Payroll |
| 7/3/2024 | | 37 | A Cifuentes | | | | 431.10 | Payroll |
| 7/3/2024 | | 20124 | V Celaj | | | | 294.68 | Payroll |
| 7/5/2024 | | | | ADP PAYROLL FEES ADP FEES 925933541810 | | $317.12 | | credit/refund |
| 7/5/2024 | | | | ADP PAY-BY-PAY PAY-BY-PAY 672066259552AIN | | | 6.11 | Payroll |
| 7/5/2024 | | | | ADP Tax ADP Tax KJAIN 070302A08 | | | 54.22 | Payroll |
| 7/5/2024 | | | | ADP WAGE PAY WAGE PAY 672066259551AIN | | | 248.43 | Payroll |
| 7/5/2024 | | 45 | A Gjonoca | | | | 536.95 | Payroll |
| 7/5/2024 | | 63 | J Lopez | | | | 971.80 | Payroll |
| 7/5/2024 | | 64 | H Khadida | | | | 124.55 | Payroll |
| 7/5/2024 | | 68 | N Bell | | | | 251.59 | Payroll |
| 7/5/2024 | | 69 | N Cuautle | | | | 793.06 | Payroll |
| 7/5/2024 | | 70 | C Lopez | | | | 806.21 | Payroll |
| 7/5/2024 | | 73 | O Fiores | | | | 1,191.08 | Payroll |
| 7/5/2024 | | 75 | A Gjonoca | | | | 563.46 | Payroll |
| 7/5/2024 | | 76 | K Gurraj | | | | 836.38 | Payroll |
| 7/5/2024 | | 77 | D Rave | | | | 1,071.37 | Payroll |
| 7/5/2024 | | 78 | D Koca | | | | 432.85 | Payroll |
| 7/5/2024 | | 82 | A Ahumada | | | | 877.21 | Payroll |
| 7/5/2024 | | 83 | E Cortez | | | | 832.20 | Payroll |
| 7/5/2024 | | 85 | N Gutalev | | | | 490.22 | Payroll |
| 7/5/2024 | | 86 | K Kamentseva | | | | 373.24 | Payroll |
| 7/5/2024 | | 87 | M Minchala | | | | 1,137.85 | Payroll |
| 7/5/2024 | | 89 | M Saquisilli | | | | 822.04 | Payroll |
| 7/5/2024 | | 90 | S Solkowitz | | | | 786.32 | Payroll |
| 7/5/2024 | | 20265 | L Rodriguez | | | | 1,083.68 | Payroll |
| 7/5/2024 | | 20268 | C Chay | | | | 830.01 | Payroll |
| 7/5/2024 | | 20272 | H Acevedo | | | | 989.13 | Payroll |
| 7/5/2024 | | 20273 | J Borja | | | | 1,069.02 | Payroll |
| 7/5/2024 | | 20275 | M Cruz | | | | 796.76 | Payroll |
| 7/5/2024 | | 20277 | H Meneses | | | | 977.06 | Payroll |
| 7/8/2024 | | | | ADP 401k ADP 401k KJAIN 070327v04 | | | 297.53 | Payroll |
| 7/8/2024 | | | | ADP 401k ADP 401k KJAIN 070301V07 | | | 359.17 | Payroll |
| 7/8/2024 | | | | ADP PAYROLL FEES ADP FEES 380072698611 | | | 1,879.40 | Payroll |
| 7/8/2024 | | 65 | M Shmerkin | | | | 67.24 | Payroll |
| 7/8/2024 | | 66 | L Ramirez | | | | 386.74 | Payroll |
| 7/8/2024 | | 71 | E Roca | | | | 595.40 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|------|------------------|-----|------|-----------------|---------|---------------|--------------------|----------|
| 7/8/2024 | | 72 | R Gonzalez | | | | 1,104.70 | Payroll |
| 7/8/2024 | | 79 | A Kola | | | | 684.97 | Payroll |
| 7/8/2024 | | 80 | A Martinez | | | | 658.39 | Payroll |
| 7/8/2024 | | 81 | F Tuesta | | | | 1,154.68 | Payroll |
| 7/8/2024 | | 84 | J Cuvi | | | | 572.66 | Payroll |
| 7/8/2024 | | 88 | C Reyes | | | | 546.16 | Payroll |
| 7/8/2024 | | 20264 | K Angel | | | | 270.62 | Payroll |
| 7/8/2024 | | 20269 | J Aspillaga | | | | 1,609.43 | Payroll |
| 7/8/2024 | | 20271 | M Guevara | | | | 623.43 | Payroll |
| 7/8/2024 | | 20274 | N Samol | | | | 1,003.00 | Payroll |
| 7/9/2024 | | | | Transfer from CK 5900 | | $20,000.00 | | transfer |
| 7/9/2024 | | | | Wire Transfer 77234593 703 BAKERY CORP DBA PATIS BAKERY | | $100,000.00 | | transfer |
| 7/9/2024 | | 62 | A Gjini | | | | 1,055.03 | Payroll |
| 7/9/2024 | | 20266 | Y Calva | | | | 786.86 | Payroll |
| 7/10/2024 | | | | ADP PAY-BY-PAY PAY-BY-PAY 936532086979AIN | | | 2,638.25 | Payroll |
| 7/10/2024 | | | | ADP Tax ADP Tax KJAIN 071002A01 | | | 34,505.00 | Payroll |
| 7/10/2024 | | | | ADP WAGE PAY WAGE PAY 936532086978AIN | | | 68,144.32 | Payroll |
| 7/10/2024 | | 61 | A Gjini | | | | 515.33 | Payroll |
| 7/10/2024 | | 74 | A Gjini | | | | 849.20 | Payroll |
| 7/10/2024 | | 94 | N Cuautle | | | | 915.49 | Payroll |
| 7/10/2024 | | 95 | C Lopez | | | | 914.47 | Payroll |
| 7/10/2024 | | 107 | M Saquisilli | | | | 814.61 | Payroll |
| 7/10/2024 | Check | 20117 | Michelle Shmerkin | | | | 329.66 | Payroll |
| 7/11/2024 | | 98 | O Flores | | | | 1,214.59 | Payroll |
| 7/11/2024 | | 100 | A Gjonoca | | | | 595.03 | Payroll |
| 7/11/2024 | | 102 | D Rave | | | | 1,146.52 | Payroll |
| 7/11/2024 | | 103 | D Koca | | | | 413.70 | Payroll |
| 7/11/2024 | | 104 | A Kola | | | | 715.75 | Payroll |
| 7/11/2024 | | 110 | E Cortez | | | | 913.61 | Payroll |
| 7/11/2024 | | 112 | N Gutalev | | | | 644.67 | Payroll |
| 7/11/2024 | | 113 | K Kamentseva | | | | 383.30 | Payroll |
| 7/11/2024 | | 115 | J Lopez | | | | 1,045.14 | Payroll |
| 7/11/2024 | | 20309 | J Aspillaga | | | | 1,295.35 | Payroll |
| 7/11/2024 | | 20311 | H Acevedo | | | | 989.14 | Payroll |
| 7/11/2024 | | 20312 | J  Borja | | | | 1,253.79 | Payroll |
| 7/11/2024 | | 20313 | N Samol | | | | 989.64 | Payroll |
| 7/11/2024 | | 20314 | M Cruz | | | | 554.00 | Payroll |
| 7/11/2024 | | 20317 | H Meneses | | | | 977.07 | Payroll |
| 7/12/2024 | | | | Wire Transfer 77359087 703 BAKERY CORP DBA PATIS BAKERY | | $20,000.00 | | transfer |
| 7/12/2024 | | | | ADP 401k ADP 401k KJAIN 071002V02 | | | 3.33 | Payroll |
| 7/12/2024 | | | | ADP PAYROLL FEES ADP FEES 773072780761 | | | 180.90 | Payroll |
| 7/12/2024 | | 97 | R Gonzalez | | | | 1,173.30 | Payroll |
| 7/12/2024 | | 101 | K Gurraj | | | | 888.86 | Payroll |
| 7/12/2024 | | 105 | A Martinez | | | | 866.42 | Payroll |
| 7/12/2024 | | 109 | A Ahumada | | | | 916.23 | Payroll |
| 7/12/2024 | | 20267 | E Betancourt | | | | 106.63 | Payroll |
| 7/12/2024 | | 93 | N Bell | | | | 351.85 | Payroll |
| 7/15/2024 | | 96 | E Roca | | | | 560.26 | Payroll |
| 7/15/2024 | | 106 | F Tuesta | | | | 1,190.94 | Payroll |
| 7/15/2024 | | 108 | S Solkowitz | | | | 761.73 | Payroll |
| 7/15/2024 | | 111 | J Cuvi | | | | 683.29 | Payroll |
| 7/15/2024 | | 114 | M Minchala | | | | 1,099.43 | Payroll |
| 7/15/2024 | | 20306 | K Angel | | | | 547.00 | Payroll |
| 7/15/2024 | | 20308 | E Betancourt | | | | 912.01 | Payroll |
| 7/15/2024 | | 20310 | M Guevara | | | | 681.72 | Payroll |
| 7/15/2024 | | 20316 | J Nunes | | | | 938.69 | Payroll |
| 7/16/2024 | | | | Wire Transfer 77433780703 BAKERY CORP DBA PATIS BAKERY | | $90,000.00 | | transfer |
| 7/16/2024 | | | | 38 DEGREES REFRI SALE | | | 802.30 | Purchases |
| 7/16/2024 | | 91 | H Khadida | | | | 456.86 | Payroll |
| 7/17/2024 | | | | Transfer from CK 5900 | | $20,000.00 | | transfer |
| 7/17/2024 | | | | ADP PAY-BY-PAY PAY-BY-PAY 618090439875AIN | | | 2,508.55 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 7/17/2024 | | | | ADP Tax ADP Tax KJAIN 071703A01 | | | 32,190.41 | Payroll |
| 7/17/2024 | | | | ADP WAGE PAY WAGE PAY 618090439874AIN | | | 67,342.72 | Payroll |
| 7/17/2024 | | 121 | N Cuautle | | | | 904.35 | Payroll |
| 7/18/2024 | | 122 | C Lopez | | | | 1,001.24 | Payroll |
| 7/18/2024 | | 130 | D Rave | | | | 1,051.18 | Payroll |
| 7/18/2024 | | 137 | A Ahumada | | | | 739.94 | Payroll |
| 7/18/2024 | | 142 | J Lopez | | | | 1,209.45 | Payroll |
| 7/18/2024 | | 20345 | Y Calva | | | | 591.96 | Payroll |
| 7/18/2024 | | 20349 | J Borja | | | | 1,069.02 | Payroll |
| 7/18/2024 | | 20351 | M Cruz | | | | 564.69 | Payroll |
| 7/18/2024 | | 20354 | H Meneses | | | | 977.06 | Payroll |
| 7/19/2024 | | | | ADP 401k ADP 401k KJAIN 071703V02 | | | 3.32 | Payroll |
| 7/19/2024 | | | | ADP PAYROLL FEES ADP FEES 926834242502 | | | 15.45 | Payroll |
| 7/19/2024 | | 92 | A Cifuentes | | | | 360.03 | Payroll |
| 7/19/2024 | | 116 | C Reyes | | | | 513.46 | Payroll |
| 7/19/2024 | | 119 | A Cifuentes | | | | 481.72 | Payroll |
| 7/19/2024 | | 123 | E Roca | | | | 457.19 | Payroll |
| 7/19/2024 | | 124 | R Gonzalez | | | | 1,114.70 | Payroll |
| 7/19/2024 | | 126 | O Fiores | | | | 1,004.84 | Payroll |
| 7/19/2024 | | 128 | A Gjonoca | | | | 607.48 | Payroll |
| 7/19/2024 | | 129 | K Gurraj | | | | 1,055.33 | Payroll |
| 7/19/2024 | | 131 | D Koca | | | | 585.68 | Payroll |
| 7/19/2024 | | 132 | A Kola | | | | 586.43 | Payroll |
| 7/19/2024 | | 134 | F Tuesta | | | | 1,137.67 | Payroll |
| 7/19/2024 | | 139 | N Gutalev | | | | 756.53 | Payroll |
| 7/19/2024 | | 140 | K Kamentseva | | | | 308.40 | Payroll |
| 7/19/2024 | | 141 | M Minchala | | | | 466.15 | Payroll |
| 7/19/2024 | | 143 | A Kola | | | | 588.45 | Payroll |
| 7/19/2024 | | 20188 | K Ange | | | | 475.08 | Payroll |
| 7/19/2024 | | 20276 | R Rickelts | | | | 656.84 | Payroll |
| 7/19/2024 | | 20315 | R Rickelts | | | | 646.64 | Payroll |
| 7/19/2024 | | 20344 | K Angel | | | | 460.65 | Payroll |
| 7/19/2024 | | 20346 | J Aspillaga | | | | 1,006.41 | Payroll |
| 7/19/2024 | | 20348 | H Acevedo | | | | 989.13 | Payroll |
| 7/19/2024 | | 20352 | R Rickelts | | | | 580.24 | Payroll |
| 7/19/2024 | | 20353 | J Nunes | | | | 698.27 | Payroll |
| 7/22/2024 | | 135 | M Saquisilli | | | | 812.21 | Payroll |
| 7/22/2024 | | 138 | J Cuvi | | | | 699.65 | Payroll |
| 7/22/2024 | | 20192 | J Aspillaga | | | | 681.53 | Payroll |
| 7/23/2024 | | | | Transfer from CK 5900 | | $20,000.00 | | transfer |
| 7/23/2024 | | | | Wire Transfer 77621886703 BAKERY CORP | | $110,000.00 | | transfer |
| 7/23/2024 | | 117 | H Khadida | | | | 565.06 | Payroll |
| 7/23/2024 | | 120 | N Bell | | | | 496.56 | Payroll |
| 7/23/2024 | | 127 | A Gjini | | | | 451.33 | Payroll |
| 7/23/2024 | | 133 | A Martinez | | | | 608.73 | Payroll |
| 7/24/2024 | | | | ADP PAY-BY-PAY PAY-BY-PAY 105078105519AIN | | | 2,359.70 | Payroll |
| 7/24/2024 | | | | ADP Tax ADP Tax KJAIN 072404A01 | | | 30,138.57 | Payroll |
| 7/24/2024 | | | | ADP WAGE PAY WAGE PAY 105078105518AIN | | | 61,629.09 | Payroll |
| 7/24/2024 | | 125 | E Celaj | | | | 97.74 | Payroll |
| 7/25/2024 | | | | Transfer from CK 3369 | | $1,700.00 | | transfer |
| 7/25/2024 | | 144 | H Khadida | | | | 509.88 | Payroll |
| 7/25/2024 | | 148 | N Cuautle | | | | 825.75 | Payroll |
| 7/25/2024 | | 150 | C Lopez | | | | 920.71 | Payroll |
| 7/25/2024 | | 158 | D Rave | | | | 1,098.69 | Payroll |
| 7/25/2024 | | 171 | J Lopez | | | | 1,026.13 | Payroll |
| 7/25/2024 | | 20383 | J Aspillaga | | | | 839.82 | Payroll |
| 7/26/2024 | | | | ADP 401k ADP 401k KJAIN 072404V02 | | | 3.31 | Payroll |
| 7/26/2024 | | | | ADP PAYROLL FEES ADP FEES 927233570934 | | | 33.35 | Payroll |
| 7/26/2024 | | 152 | R Gonzalez | | | | 1,114.55 | Payroll |
| 7/26/2024 | | 154 | O Fiores | | | | 1,220.54 | Payroll |
| 7/26/2024 | | 156 | A Gjonoca | | | | 838.76 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|-----------------|---------|--------------|-------------------|----------|
| 7/26/2024 | | 157 | K Gurraj | | | | 650.06 | Payroll |
| 7/26/2024 | | 159 | D Koca | | | | 475.03 | Payroll |
| 7/26/2024 | | 160 | A Kola | | | | 913.28 | Payroll |
| 7/26/2024 | | 162 | F Tuesta | | | | 1,313.64 | Payroll |
| 7/26/2024 | | 165 | A Ahumada | | | | 890.37 | Payroll |
| 7/26/2024 | | 168 | K Kamentseva | | | | 334.86 | Payroll |
| 7/26/2024 | | 169 | M Minchala | | | | 1,096.26 | Payroll |
| 7/26/2024 | | 20381 | K Angel | | | | 337.84 | Payroll |
| 7/26/2024 | | 20385 | H Acevedo | | | | 989.14 | Payroll |
| 7/26/2024 | | 20386 | J Borja | | | | 1,069.03 | Payroll |
| 7/26/2024 | | 20387 | N Samol | | | | 847.40 | Payroll |
| 7/26/2024 | | 20388 | M Cruz | | | | 502.84 | Payroll |
| 7/26/2024 | | 20391 | H Meneses | | | | 541.70 | Payroll |
| 7/29/2024 | | 118 | C Reyes | | | | 355.65 | Payroll |
| 7/29/2024 | | 145 | C Reyes | | | | 386.14 | Payroll |
| 7/29/2024 | | 163 | M Saquisilli | | | | 906.22 | Payroll |
| 7/29/2024 | | 166 | J Cuvi | | | | 546.62 | Payroll |
| 7/29/2024 | | 167 | N Gutalev | | | | 510.73 | Payroll |
| 7/29/2024 | | 20384 | M Guevara | | | | 487.86 | Payroll |
| 7/29/2024 | | 20390 | J Nunes | | | | 439.85 | Payroll |
| 7/30/2024 | | | | Wire Transfer77815971 703 BAKERY CORP | | $70,000.00 | | transfer |
| 7/30/2024 | | 20382 | Y Calva | | | | 389.58 | Payroll |
| 7/31/2024 | | | | Transfer from CK 5900 | | $17,000.00 | | transfer |
| 7/31/2024 | | | | ADP PAY-BY-PAY PAY-BY-PAY 655089925665AIN | | | 2,028.75 | Payroll |
| 7/31/2024 | | | | ADP Tax ADP Tax KJAIN 073105A01 | | | 23,838.44 | Payroll |
| 7/31/2024 | | | | ADP WAGE PAY WAGE PAY 655089925664AIN | | | 52,935.05 | Payroll |
| 7/31/2024 | | 161 | A Martinez | | | | 481.60 | Payroll |
| 7/31/2024 | | 174 | N Cuautle | | | | 859.95 | Payroll |
| 7/31/2024 | | 176 | C Lopez | | | | 921.20 | Payroll |
| **Total Dime- 5710** | | | | | | 644,523.42 | 639,563.38 | |
| **Total** | | | | | | 1,655,622.25 | 1,763,187.29 | |
| **Transfers** | | | | | | (645,800.00) | (645,800.00) | |
| **Total less Transfers** | | | | | | $   1,009,822.25 | $   1,117,387.29 | |

**703 Bakery Corp**
**Transaction Report**
May 24 - July 31, 2024

| Date | Transaction Type | Name | Account | Amount | June & July Rent | Amount Owed |
|---|---|---|---|---|---|---|
| **Rent** | | | | | | |
| 06/03/2024 | Expense | 750 8th Avenue | Rent | 15,000.00 | | |
| **Total for Rent** | | | | **$ 15,000.00** | 124,000.00 | $ 109,000.00 |
| **Rent - Amsterdam** | | | | | | |
| 06/03/2024 | Expense | The Chabad Shul | Rent:Rent - Amsterdam | 2,500.00 | | |
| **Total for Rent - Amsterdam** | | | | **$ 2,500.00** | 20,000.00 | $ 17,500.00 |
| **Rent - Arthouse** | | | | | | |
| 06/03/2024 | Expense | Artprop Property LLC | Rent:Rent - Arthouse | 1,500.00 | | |
| 06/28/2024 | Expense | Artprop Property LLC | Rent:Rent - Arthouse | 3,500.00 | | |
| **Total for Rent - Arthouse** | | | | **$ 5,000.00** | 30,000.00 | $ 25,000.00 |
| **Rent - Ave M** | | | | | | |
| 06/03/2024 | Expense | Avenue M Midwood Realty | Rent:Rent - Ave M | 2,000.00 | | |
| **Total for Rent - Ave M** | | | | **$ 2,000.00** | 18,000.00 | $ 16,000.00 |
| **Rent - Brooklyn Square** | | | | | | |
| 06/03/2024 | Expense | 3611 Joint Venture LLC | Rent:Rent - Brooklyn Square | 1,700.00 | | |
| **Total for Rent - Brooklyn Square** | | | | **$ 1,700.00** | 14,000.00 | $ 12,300.00 |
| **Rent - Bryant Park** | | | | | | |
| 5/28/2024 | | | | 4,000.00 | | |
| 05/31/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 06/07/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 6/14/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 06/21/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 06/28/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 07/05/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 7/12/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 07/19/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 7/26/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| **Total for Rent - Bryant Park** | | | | **$ 40,000.00** | 34,000.00 | $ (6,000.00) |
| **Rent - Crown Heights** | | | | | | |
| 06/03/2024 | Expense | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 2,000.00 | | |
| **Total for Rent - Crown Heights** | | | | **$ 2,000.00** | 14,000.00 | $ 12,000.00 |
| **Rent - Lakewood** | | | | | | |
| 06/03/2024 | Expense | Lakewood Plaza DE LLC | Rent:Rent - Lakewood | 3,500.00 | | |
| **Total for Rent - Lakewood** | | | | **$ 3,500.00** | 28,000.00 | $ 24,500.00 |
| **Rent - Lawrence** | | | | | | |
| 06/03/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| 06/06/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 816.56 | | |
| 6/17/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| 06/26/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| 7/5/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| 7/15/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 700.00 | | |
| **Total for Rent - Lawrence** | | | | **$ 9,516.56** | 13,000.00 | $ 3,483.44 |
| **Rent - Lyndhurst** | | | | | | |
| 06/03/2024 | Expense | Normaze Associates, Inc. | Rent:Rent - Lyndhurst | 2,000.00 | | |
| **Total for Rent - Lyndhurst** | | | | **$ 2,000.00** | 16,000.00 | $ 14,000.00 |
| **Rent - Teaneck** | | | | | | |
| 06/03/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 2,500.00 | | |
| 6/17/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 4,000.00 | | |
| 06/26/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 2,000.00 | | |
| **Total for Rent - Teaneck** | | | | **$ 8,500.00** | 16,000.00 | $ 7,500.00 |
| **Total for Rent with sub-accounts** | | | | **$ 91,716.56** | 327,000.00 | 235,283.44 |
| **TOTAL** | | | | | | |

**703 Bakery Corp**
**24-15150  (VFP)**
**Period:  July 1- July 31, 2024**

| | BofA 4694 | BofA 8990 | Dime - 3369 | Dime - 5710 | Dime- 5900 | Dime 5983 | Dime - 6007 | | Total | Cumulative Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ 135,507.42 | $ 17,185.44 | $ 470.01 | $ 8,823.79 | $ 6,230.25 | $ 1,903.45 | $ 4,081.01 | | $ 174,201.37 | $ 83,471.79 |
| **CASH RECEIPTS** | | | | | | | | | - | - |
| Cash Sales | 754,293.00 | 77,924.04 | 1,881.94 | | 104,308.59 | | 14,039.10 | | 952,446.67 | 2,195,773.72 |
| Accounts Receivable | | | | | | | | | - | - |
| Loans and Advances | | | | | | | | | - | - |
| Sale of Assets | | | | | | | | | - | - |
| Credits/Returns | | 444.27 | 29,149.17 | 26,323.42 | | 658.72 | | | 56,575.58 | 58,553.76 |
| Other | | | | | | 800.00 | | | 800.00 | 800.00 |
| Transfers | | 5,000.00 | | 618,200.00 | | 22,600.00 | | | 645,800.00 | 1,408,800.00 |
| **TOTAL RECEIPTS** | **754,293.00** | **83,368.31** | **31,031.11** | **644,523.42** | **104,308.59** | **24,058.72** | **14,039.10** | | **1,655,622.25** | **3,663,927.48** |
| | | | | | | | | | | - |
| **CASH DISBURSEMENTS** | | | | | | | | | | - |
| Net Payroll | 59,710.72 | | | 635,785.38 | | | | | 695,496.10 | 1,379,747.24 |
| Payroll Taxes | | | | | | | | | - | - |
| Sales, Use & Other Taxes | | 31,197.29 | 2,664.92 | | | | | | 33,862.21 | 93,800.41 |
| Inventory Purchases | 216,861.44 | 2,315.56 | | | | 8,060.62 | | | 227,237.62 | 427,314.90 |
| Secured Rental/Leases | 741.00 | | | 3,778.00 | | | | | 4,519.00 | 5,260.00 |
| Insurance | 2,180.49 | 8,221.10 | 10,400.00 | | | | | | 20,801.59 | 38,777.74 |
| Selling & Administrative Expenses | 70,735.29 | 23,000.12 | 2,177.77 | | | 16,065.11 | | | 111,978.29 | 291,006.03 |
| Other (see attached) | 4,448.74 | | | | | | | | 4,448.74 | 4,448.74 |
| Owners Draw | | | | | | | | | - | - |
| Expense Reimbursement | | | | | | | | | - | - |
| Taxes - Real Estate | | | | | | | | | - | - |
| Professional Fees (Legal, | | | | | | | | | - | 5,397.50 |
| Bank and Credit Card Fees | 302.00 | 5,520.60 | 13,196.14 | | | 25.00 | | | 19,043.74 | 26,210.38 |
| Transfers | 515,000.00 | | 3,000.00 | | 109,700.00 | | 18,100.00 | | 645,800.00 | 1,408,800.00 |
| **TOTAL DISBURSEMENTS** | **869,979.68** | **70,254.67** | **31,438.83** | **639,563.38** | **109,700.00** | **24,150.73** | **18,100.00** | | **1,763,187.29** | **3,680,762.94** |
| | | | | | | | | | | |
| **CASH - End of Month** | $ 19,820.74 | $ 30,299.08 | $ 62.29 | $ 13,783.83 | $ 838.84 | $ 1,811.44 | $ 20.11 | | $ 66,636.33 | $ 66,636.33 |

703 Bakery Corp

**Bank of America 4694, Period Ending 07/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 08/14/2024

Reconciled by: Yafa Bresler

Any changes made to transactions after this date aren't included in this report.

## Summary

|  | USD |
|---|---|
| Statement beginning balance | 170,654.59 |
| Checks and payments cleared (197) | -879,174.81 |
| Deposits and other credits cleared (343) | 754,293.00 |
| Statement ending balance | 45,772.78 |
| | |
| Uncleared transactions as of 07/31/2024 | -25,952.04 |
| Register balance as of 07/31/2024 | 19,820.74 |
| Cleared transactions after 07/31/2024 | 0.00 |
| Uncleared transactions after 07/31/2024 | -26,052.35 |
| Register balance as of 08/14/2024 | -6,231.61 |

## Details

Checks and payments cleared (197)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/29/2024 | Check | 2311 | Cuautle, Norma | -827.91 |
| 05/29/2024 | Check | 2313 | Cinthya Lopez | -805.04 |
| 05/29/2024 | Check | 2321 | Daniel Hincapie Rave | -1,134.51 |
| 05/29/2024 | Check | 2315 | Verina Celaj | -488.26 |
| 05/29/2024 | Check | 2305 | Juan Garcia Lopez | -1,110.51 |
| 05/29/2024 | Check | 2337 | Ruddy Abisai Hernandez Cajero | -973.02 |
| 05/29/2024 | Check | 2319 | Gerado Gonzalez | -870.33 |
| 05/30/2024 | Expense |  | Oscar Flores | -975.77 |
| 05/30/2024 | Check | 2312 | David Freeman | -135.51 |
| 05/30/2024 | Check | 2332 | Jonathan Cuvi | -530.29 |
| 05/30/2024 | Check | 2306 | Igor Komissarenko | -873.68 |
| 05/30/2024 | Check | 2331 | Esteban Cortez | -873.46 |
| 05/30/2024 | Check | 2320 | Kristjana Gurraj | -872.71 |
| 05/31/2024 | Check | 2324 | Alexa Martinez | -597.44 |
| 05/31/2024 | Check | 2333 | Nikita Guliaiev | -463.05 |
| 05/31/2024 | Check | 2322 | Dajana Koca | -669.56 |
| 06/03/2024 | Check | 2318 | Arta Gjonoca | -933.59 |
| 06/03/2024 | Check | 2334 | Kristina Kamentsova | -375.20 |
| 06/04/2024 | Check | 2323 | Armanda Kola | -740.94 |
| 06/05/2024 | Check | 2310 | Norah Bell | -221.94 |
| 06/17/2024 | Check | 2325 | Anderson Alvarado Cifuentes | -221.15 |
| 07/01/2024 | Expense |  | Rossman Fruit & Vegetables | -6,789.00 |
| 07/01/2024 | Expense |  | Bank of America Fees | -5.00 |
| 07/01/2024 | Expense |  | Bank of America Fees | -5.00 |
| 07/01/2024 | Expense |  | Bank of America Fees | -5.00 |
| 07/01/2024 | Expense |  | Paradise Distributors, LLC | -18,207.00 |
| 07/01/2024 | Expense |  | A1 Bakery Supply Inc | -8,372.00 |
| 07/01/2024 | Expense |  | Crown Edition | -100.00 |
| 07/01/2024 | Expense |  | Crown Edition | -900.00 |
| 07/01/2024 | Expense |  | EPA Co Corp | -653.25 |
| 07/01/2024 | Expense |  | Dependable Food | -17,009.00 |
| 07/01/2024 | Expense |  | Ellie Jacobovits | -2,048.34 |
| 07/01/2024 | Expense |  | | -417.00 |
| 07/01/2024 | Expense |  | Amazon | -8.59 |
| 07/01/2024 | Expense |  | SVD Plumbing and Heating | -300.00 |
| 07/01/2024 | Expense |  | Orthodox Union | -5,000.00 |
| 07/02/2024 | Expense |  | Bank of America Fees | -5.00 |
| 07/02/2024 | Expense |  | Bank of America Fees | -5.00 |
| 07/02/2024 | Expense |  | Bank of America Fees | -5.00 |
| 07/02/2024 | Expense |  | Bank of America Fees | -5.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 07/02/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/02/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/02/2024 | Expense | | Cogent Waste Solutions LLC | -790.43 |
| 07/02/2024 | Expense | | Newtel | -41.79 |
| 07/02/2024 | Expense | | Raskins Fish Market | -2,144.71 |
| 07/02/2024 | Expense | | Cogent Waste Solutions LLC | -1,886.00 |
| 07/02/2024 | Expense | | Universal Services | -1,502.48 |
| 07/02/2024 | Expense | | The Chosen Bean and Bevera… | -3,000.00 |
| 07/02/2024 | Check | | | -418.24 |
| 07/02/2024 | Transfer | | | -120,000.00 |
| 07/03/2024 | Expense | | Optimum | -150.77 |
| 07/03/2024 | Expense | | McDonald Paper | -2,000.00 |
| 07/03/2024 | Expense | | Health Compliance NY | -3,468.00 |
| 07/03/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/05/2024 | Expense | | Yonah Parshan | -1,574.00 |
| 07/05/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/05/2024 | Expense | | | -500.00 |
| 07/05/2024 | Expense | | Rossman Fruit & Vegetables | -4,316.00 |
| 07/05/2024 | Expense | | Flavor Frozen Yogurt | -2,000.00 |
| 07/05/2024 | Expense | | McDonald Paper | -2,000.00 |
| 07/05/2024 | Expense | | DEVASH FARMS | -2,986.00 |
| 07/05/2024 | Expense | | Yidi Scholnick | -2,125.17 |
| 07/05/2024 | Expense | | Flavor Frozen Yogurt | -4,000.00 |
| 07/05/2024 | Expense | | SBA Loan | -741.00 |
| 07/05/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/08/2024 | Expense | | Paradise Distributors, LLC | -14,212.00 |
| 07/08/2024 | Expense | | DEVASH FARMS | -2,115.54 |
| 07/08/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/08/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/08/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/08/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/08/2024 | Expense | | Cappellanes | -4,424.00 |
| 07/08/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/08/2024 | Expense | | DEVASH FARMS | -3,750.00 |
| 07/08/2024 | Expense | | Rossman Fruit & Vegetables | -7,931.00 |
| 07/08/2024 | Expense | | A1 Bakery Supply Inc | -7,802.00 |
| 07/09/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/09/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/09/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/09/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/09/2024 | Check | 651038 | Limitless Packaging | -1,880.00 |
| 07/09/2024 | Transfer | | | -100,000.00 |
| 07/09/2024 | Expense | | New Jersey- Ame | -183.52 |
| 07/09/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/09/2024 | Expense | | Raskins Fish Market | -2,450.00 |
| 07/10/2024 | Expense | | Karla Tatiana Molina Hernadez | -756.56 |
| 07/10/2024 | Expense | | State Farm Insurance | -2,180.49 |
| 07/10/2024 | Expense | | Shlomo Charaz | -1,775.00 |
| 07/11/2024 | Transfer | | | -5,000.00 |
| 07/11/2024 | Expense | | Flavor Frozen Yogurt | -3,340.00 |
| 07/11/2024 | Expense | | | -889.00 |
| 07/12/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/12/2024 | Expense | | Yonah Parshan | -300.00 |
| 07/12/2024 | Expense | | Cappellanes | -3,920.00 |
| 07/12/2024 | Transfer | | | -20,000.00 |
| 07/12/2024 | Expense | | Rossman Fruit & Vegetables | -5,250.00 |
| 07/12/2024 | Expense | | Goldie NYC LLC | -500.00 |
| 07/12/2024 | Expense | | Carlos A. Vazquez | -200.00 |
| 07/12/2024 | Expense | | Rossman Fruit & Vegetables | -9,000.00 |
| 07/12/2024 | Expense | | Flavor Frozen Yogurt | -4,000.00 |
| 07/15/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/15/2024 | Expense | | EPA Co Corp | -425.00 |
| 07/15/2024 | Expense | | Yidi Scholnick | -2,125.17 |
| 07/15/2024 | Expense | | Raskins Fish Market | -1,062.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/15/2024 | Expense | | The Chosen Bean and Bevera… | -2,500.00 |
| 07/15/2024 | Expense | | Paradise Distributors, LLC | -15,818.00 |
| 07/15/2024 | Expense | | | -1,400.00 |
| 07/15/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/15/2024 | Expense | | Flavor Frozen Yogurt | -700.00 |
| 07/15/2024 | Expense | | Flavor Frozen Yogurt | -2,207.10 |
| 07/15/2024 | Expense | | Flavor Frozen Yogurt | -1,447.82 |
| 07/15/2024 | Expense | | Flavor Frozen Yogurt | -4,876.00 |
| 07/15/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/16/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/16/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/16/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/16/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/16/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/16/2024 | Expense | | NYC Finance-Parking Ticket | -1,685.00 |
| 07/16/2024 | Transfer | | | -90,000.00 |
| 07/17/2024 | Expense | | Capital One CC Payment | -5,842.51 |
| 07/18/2024 | Expense | | Vida Remote LLC | -315.00 |
| 07/18/2024 | Expense | | DEVASH FARMS | -3,166.00 |
| 07/18/2024 | Expense | | McDonald Paper | -4,900.00 |
| 07/18/2024 | Expense | | Abraham Schwartz | -2,565.00 |
| 07/18/2024 | Expense | | Carlos A. Vazquez | -250.00 |
| 07/19/2024 | Check | VV2401 | McDonald Paper | -1,000.00 |
| 07/19/2024 | Expense | | Azul NYC LLC | -4,000.00 |
| 07/19/2024 | Expense | | Bank of America Fees | -1.00 |
| 07/19/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/19/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/19/2024 | Expense | | Dependable Food | -7,000.00 |
| 07/19/2024 | Expense | | Goldie NYC LLC | -500.00 |
| 07/19/2024 | Expense | | Yonah Parshan | -300.00 |
| 07/19/2024 | Expense | | Reliable Cleanups LLC | -250.00 |
| 07/22/2024 | Expense | | A1 Bakery Supply Inc | -4,583.00 |
| 07/22/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/22/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/22/2024 | Expense | | Paradise Distributors, LLC | -9,250.00 |
| 07/22/2024 | Expense | | Ellie Jacobovits | -2,656.50 |
| 07/22/2024 | Expense | | The Chosen Bean and Bevera… | -5,000.00 |
| 07/22/2024 | Expense | | Orthodox Union | -2,000.00 |
| 07/22/2024 | Expense | | EZ Pass | -2,554.29 |
| 07/23/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/23/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/23/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/23/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/23/2024 | Transfer | | | -110,000.00 |
| 07/23/2024 | Expense | | Cappellanes | -3,640.00 |
| 07/23/2024 | Expense | | Bank of America Fees | -30.00 |
| 07/23/2024 | Expense | | Amazon | -55.04 |
| 07/23/2024 | Expense | | Oleg Saitskiy | -4,000.00 |
| 07/23/2024 | Expense | | Amazon | -15.23 |
| 07/23/2024 | Expense | | First Choice Exterminating | -693.06 |
| 07/24/2024 | Check | VV2402 | McDonald Paper | -4,533.16 |
| 07/24/2024 | Expense | | DEVASH FARMS | -2,590.00 |
| 07/24/2024 | Expense | | Osha Penalty | -84.50 |
| 07/24/2024 | Expense | | Raskins Fish Market | -1,578.35 |
| 07/24/2024 | Expense | | Amazon | -3.79 |
| 07/25/2024 | Expense | | AC Crew Inc | -220.00 |
| 07/25/2024 | Expense | | Orthodox Union | -1,500.00 |
| 07/25/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/26/2024 | Check | VV2404 | McDonald Paper | -1,240.00 |
| 07/26/2024 | Expense | | Azul NYC LLC | -4,000.00 |
| 07/26/2024 | Expense | | Bank of America Fees | -5.00 |
| 07/26/2024 | Expense | | Cappellanes | -3,114.00 |
| 07/26/2024 | Expense | | Dependable Food | -3,534.00 |
| 07/26/2024 | Expense | | Yonah Parshan | -300.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/26/2024 | Expense | | Paradise Distributors, LLC | -5,000.00 |
| 07/26/2024 | Expense | | david Stern | -484,08 |
| 07/26/2024 | Expense | | Goldie NYC LLC | -500.00 |
| 07/26/2024 | Expense | 8792 | Sinayskaya Univer Law | -1,000.00 |
| 07/26/2024 | Expense | | Yechiel Grunhaus | -1,169.00 |
| 07/26/2024 | Transfer | | | -3,090.00 |
| 07/29/2024 | Check | VV2405 | McDonald Paper | -2,372.02 |
| 07/29/2024 | Expense | | Bank of America Fees | -5,00 |
| 07/29/2024 | Expense | | Bank of America Fees | -5,00 |
| 07/29/2024 | Expense | | Bank of America Fees | -5,00 |
| 07/29/2024 | Expense | | Bank of America Fees | -5,00 |
| 07/29/2024 | Expense | | Paradise Distributors, LLC | -10,559.00 |
| 07/29/2024 | Check | 651039 | Limitless Packaging | -1,880.00 |
| 07/29/2024 | Expense | | Amazon | -47.02 |
| 07/29/2024 | Expense | | Vida Remote LLC | -725.00 |
| 07/29/2024 | Expense | | Dependable Food | -12,000.00 |
| 07/29/2024 | Expense | | A1 Bakery Supply Inc | -7,213.20 |
| 07/30/2024 | Expense | | Bank of America Fees | -30.00 |
| 07/30/2024 | Expense | | Bank of America Fees | -5,00 |
| 07/30/2024 | Expense | | Bank of America Fees | -5,00 |
| 07/30/2024 | Expense | | Bank of America Fees | -5,00 |
| 07/30/2024 | Expense | | Bank of America Fees | -1,00 |
| 07/30/2024 | Expense | | The Chosen Bean and Bevera… | -3,000.00 |
| 07/30/2024 | Transfer | | | -70,000.00 |
| 07/30/2024 | Expense | | First Choice Exterminating | -816,56 |
| 07/30/2024 | Expense | | Ellie Jacobovits | -2,130.66 |
| 07/31/2024 | Expense | | Benjamin Tripp | -315.00 |
| 07/31/2024 | Expense | | Raskins Fish Market | -1,528.00 |
| 07/31/2024 | Expense | | Efraim Goldfischer | -1,562.00 |
| **Total** | | | | **-879,174,81** |

Deposits and other credits cleared (343)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2024 | Deposit | | Square Inc Arthouse | 4,336.06 |
| 07/01/2024 | Deposit | | Square Inc Arthouse | 2,685.29 |
| 07/01/2024 | Deposit | | Square Inc Amsterdam | 2,474.25 |
| 07/01/2024 | Deposit | | Square Inc Amsterdam | 2,453.97 |
| 07/01/2024 | Deposit | | Square | 1,629.02 |
| 07/01/2024 | Deposit | | Square | 2,124.45 |
| 07/01/2024 | Deposit | | Square Inc Times Square | 6,104.42 |
| 07/01/2024 | Deposit | | Square Inc Times Square | 14,771.79 |
| 07/01/2024 | Deposit | | Square Inc Teaneck | 3,711.62 |
| 07/01/2024 | Deposit | | Square Inc Teaneck | 2,973.17 |
| 07/01/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,200.06 |
| 07/01/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,147.65 |
| 07/01/2024 | Deposit | | Square Inc Lawrence | 1,935.35 |
| 07/01/2024 | Deposit | | Square Inc Lawrence | 4,219.66 |
| 07/01/2024 | Deposit | | Square Inc Crown Heights | 2,425.41 |
| 07/01/2024 | Deposit | | Square Inc Crown Heights | 2,374.82 |
| 07/01/2024 | Deposit | | Square Inc Cater | 766.19 |
| 07/01/2024 | Deposit | | Square Inc Bryant Park | 1,297.71 |
| 07/01/2024 | Deposit | | Square Inc Brooklyn Square | 626.12 |
| 07/01/2024 | Deposit | | Square Inc Bryant Park | 1,468.39 |
| 07/01/2024 | Deposit | | Square Inc Ave M | 2,269.83 |
| 07/01/2024 | Deposit | | Square Inc Ave M | 1,230.51 |
| 07/02/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,943.16 |
| 07/02/2024 | Deposit | | Square Inc Crown Heights | 2,987.82 |
| 07/02/2024 | Deposit | | Square Inc Cater | 4,095.06 |
| 07/02/2024 | Deposit | | Deliverect Payout | 6,648.68 |
| 07/02/2024 | Deposit | | Square | 1,525.31 |
| 07/02/2024 | Deposit | | Square Inc Amsterdam | 1,795.35 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 07/02/2024 | Deposit | | Square Inc Arthouse | 2,721.16 |
| 07/02/2024 | Deposit | | Square Inc Ave M | 1,845.77 |
| 07/02/2024 | Deposit | | Square Inc Brooklyn Square | 1,046.47 |
| 07/02/2024 | Deposit | | Square Inc Bryant Park | 2,303.80 |
| 07/02/2024 | Deposit | | Square Inc Teaneck | 3,354.28 |
| 07/02/2024 | Deposit | | Square Inc Times Square | 6,329.54 |
| 07/02/2024 | Deposit | | Square Inc Lawrence | 2,007.32 |
| 07/03/2024 | Deposit | | Square Inc Ave M | 1,154.49 |
| 07/03/2024 | Deposit | | Square Inc Amsterdam | 1,502.46 |
| 07/03/2024 | Deposit | | Square | 1,990.76 |
| 07/03/2024 | Deposit | | Square Inc Cater | 3,789.47 |
| 07/03/2024 | Deposit | | Square Inc Crown Heights | 3,363.92 |
| 07/03/2024 | Deposit | | Square Inc Lawrence | 1,843.74 |
| 07/03/2024 | Deposit | | EZ Cater | 63.55 |
| 07/03/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,165.98 |
| 07/03/2024 | Deposit | | Square Inc Times Square | 7,191.04 |
| 07/03/2024 | Deposit | | Square Inc Teaneck | 3,122.91 |
| 07/03/2024 | Deposit | | Square Inc Bryant Park | 2,603.85 |
| 07/03/2024 | Deposit | | Square Inc Brooklyn Square | 1,083.19 |
| 07/03/2024 | Deposit | | Square Inc Arthouse | 2,472.71 |
| 07/05/2024 | Deposit | | Square | 3,430.83 |
| 07/05/2024 | Deposit | | Square Inc Times Square | 6,863.33 |
| 07/05/2024 | Deposit | | Grubhub | 120.72 |
| 07/05/2024 | Deposit | | Grubhub | 102.09 |
| 07/05/2024 | Deposit | | Grubhub | 205.74 |
| 07/05/2024 | Deposit | | Square Inc Times Square | 7,759.18 |
| 07/05/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,181.14 |
| 07/05/2024 | Deposit | | Square Inc Lyndhurst Foh | 909.42 |
| 07/05/2024 | Deposit | | Square Inc Bryant Park | 2,275.77 |
| 07/05/2024 | Deposit | | Grubhub | 523.11 |
| 07/05/2024 | Deposit | | Square Inc Cater | 1,824.28 |
| 07/05/2024 | Deposit | | Square Inc Bryant Park | 1,773.61 |
| 07/05/2024 | Deposit | | Square Inc Ave M | 2,191.11 |
| 07/05/2024 | Deposit | | Square Inc Brooklyn Square | 1,195.13 |
| 07/05/2024 | Deposit | | Grubhub | 58.69 |
| 07/05/2024 | Deposit | | Grubhub | 51.86 |
| 07/05/2024 | Deposit | | Grubhub | 87.24 |
| 07/05/2024 | Deposit | | Grubhub | 46.26 |
| 07/05/2024 | Deposit | | Square Inc Crown Heights | 2,933.39 |
| 07/05/2024 | Deposit | | Square Inc Ave M | 1,372.24 |
| 07/05/2024 | Deposit | | Square Inc Teaneck | 2,998.18 |
| 07/05/2024 | Deposit | | Square Inc Crown Heights | 3,268.33 |
| 07/05/2024 | Deposit | | Square Inc Teaneck | 2,786.92 |
| 07/05/2024 | Deposit | | Square Inc Arthouse | 2,262.04 |
| 07/05/2024 | Deposit | | Square Inc Arthouse | 2,211.55 |
| 07/05/2024 | Deposit | | Square Inc Amsterdam | 2,198.30 |
| 07/05/2024 | Deposit | | Square Inc Lawrence | 1,673.11 |
| 07/05/2024 | Deposit | | Square Inc Lawrence | 1,625.31 |
| 07/05/2024 | Deposit | | Square Inc Amsterdam | 1,587.64 |
| 07/05/2024 | Deposit | | Square | 1,662.48 |
| 07/05/2024 | Deposit | | Grubhub | 501.90 |
| 07/08/2024 | Deposit | | Square Inc Teaneck | 4,329.80 |
| 07/08/2024 | Deposit | | Square Inc Crown Heights | 2,803.69 |
| 07/08/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,405.63 |
| 07/08/2024 | Deposit | | Square | 1,846.52 |
| 07/08/2024 | Deposit | | Square Inc Amsterdam | 2,156.51 |
| 07/08/2024 | Deposit | | Square Inc Arthouse | 2,928.46 |
| 07/08/2024 | Deposit | | Square Inc Lawrence | 3,688.57 |
| 07/08/2024 | Deposit | | Square Inc Ave M | 1,283.74 |
| 07/08/2024 | Deposit | | Square Inc Brooklyn Square | 465.60 |
| 07/08/2024 | Deposit | | Square Inc Teaneck | 2,691.60 |
| 07/08/2024 | Deposit | | Square Inc Times Square | 14,659.76 |
| 07/08/2024 | Deposit | | Square Inc Arthouse | 3,017.89 |
| 07/08/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,629.12 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 07/08/2024 | Deposit | | Square Inc Lawrence | 2,080.79 |
| 07/08/2024 | Deposit | | Square Inc Crown Heights | 2,637.30 |
| 07/08/2024 | Deposit | | Square Inc Ave M | 1,929.70 |
| 07/08/2024 | Deposit | | Square | 1,972.54 |
| 07/08/2024 | Deposit | | Square Inc Bryant Park | 1,113.37 |
| 07/08/2024 | Deposit | | Square Inc Times Square | 7,172.47 |
| 07/08/2024 | Deposit | | Square Inc Amsterdam | 1,860.45 |
| 07/08/2024 | Deposit | | Square Inc Bryant Park | 1,371.66 |
| 07/09/2024 | Deposit | | Deliverect Payout | 2,696.02 |
| 07/09/2024 | Deposit | | Square Inc Times Square | 6,454.84 |
| 07/09/2024 | Deposit | | Square Inc Cater | 1,751.85 |
| 07/09/2024 | Deposit | | Square Inc Arthouse | 1,805.27 |
| 07/09/2024 | Deposit | | Square Inc Lawrence | 1,262.18 |
| 07/09/2024 | Deposit | | Square Inc Crown Heights | 2,882.17 |
| 07/09/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,041.76 |
| 07/09/2024 | Deposit | | Square | 1,862.49 |
| 07/09/2024 | Deposit | | Square Inc Brooklyn Square | 945.67 |
| 07/09/2024 | Deposit | | Square Inc Amsterdam | 1,804.28 |
| 07/09/2024 | Deposit | | Square Inc Bryant Park | 1,541.26 |
| 07/09/2024 | Deposit | | Square Inc Teaneck | 2,719.32 |
| 07/09/2024 | Deposit | | Square Inc Ave M | 765.26 |
| 07/10/2024 | Deposit | | EZ Cater | 407.08 |
| 07/10/2024 | Deposit | | Square Inc Amsterdam | 1,365.18 |
| 07/10/2024 | Deposit | | Square Inc Arthouse | 1,637.64 |
| 07/10/2024 | Deposit | | Square Inc Ave M | 1,574.30 |
| 07/10/2024 | Deposit | | Square Inc Brooklyn Square | 890.83 |
| 07/10/2024 | Deposit | | Square Inc Bryant Park | 2,836.05 |
| 07/10/2024 | Deposit | | Square Inc Cater | 337.68 |
| 07/10/2024 | Deposit | | Square Inc Crown Heights | 3,204.52 |
| 07/10/2024 | Deposit | | Square Inc Lawrence | 1,288.26 |
| 07/10/2024 | Deposit | | Square | 2,100.80 |
| 07/10/2024 | Deposit | | Square Inc Lyndhurst Foh | 936.67 |
| 07/10/2024 | Deposit | | Square Inc Teaneck | 2,360.82 |
| 07/10/2024 | Deposit | | Square Inc Times Square | 5,646.98 |
| 07/11/2024 | Deposit | | Square Inc Teaneck | 2,348.93 |
| 07/11/2024 | Deposit | | Square Inc Amsterdam | 1,598.68 |
| 07/11/2024 | Deposit | | Square Inc Arthouse | 1,702.94 |
| 07/11/2024 | Deposit | | Square Inc Ave M | 1,492.31 |
| 07/11/2024 | Deposit | | Square Inc Brooklyn Square | 1,211.46 |
| 07/11/2024 | Deposit | | Square Inc Bryant Park | 2,083.00 |
| 07/11/2024 | Deposit | | Square Inc Cater | 2,436.14 |
| 07/11/2024 | Deposit | | Square Inc Crown Heights | 3,297.93 |
| 07/11/2024 | Deposit | | Square Inc Lawrence | 1,791.98 |
| 07/11/2024 | Deposit | | Square | 2,051.01 |
| 07/11/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,337.07 |
| 07/11/2024 | Deposit | | Square Inc Times Square | 7,964.04 |
| 07/12/2024 | Deposit | | Grubhub | 219.50 |
| 07/12/2024 | Deposit | | Square Inc Amsterdam | 2,449.98 |
| 07/12/2024 | Deposit | | Square Inc Arthouse | 1,950.08 |
| 07/12/2024 | Deposit | | Square Inc Ave M | 1,373.11 |
| 07/12/2024 | Deposit | | Square Inc Brooklyn Square | 1,012.40 |
| 07/12/2024 | Deposit | | Square Inc Bryant Park | 1,668.29 |
| 07/12/2024 | Deposit | | Square Inc Cater | 4,049.30 |
| 07/12/2024 | Deposit | | Square Inc Crown Heights | 2,934.86 |
| 07/12/2024 | Deposit | | Square Inc Lawrence | 1,648.23 |
| 07/12/2024 | Deposit | | Square | 1,804.96 |
| 07/12/2024 | Deposit | | Square Inc Lyndhurst Foh | 942.83 |
| 07/12/2024 | Deposit | | Square Inc Teaneck | 3,220.82 |
| 07/12/2024 | Deposit | | Square Inc Times Square | 6,680.00 |
| 07/12/2024 | Deposit | | Grubhub | 111.18 |
| 07/12/2024 | Deposit | | Grubhub | 416.50 |
| 07/12/2024 | Deposit | | Grubhub | 14.54 |
| 07/12/2024 | Deposit | | Grubhub | 142.42 |
| 07/15/2024 | Deposit | | Square Inc Cater | 1,128.42 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 07/15/2024 | Deposit | | Square Inc Crown Heights | 1,435.01 |
| 07/15/2024 | Deposit | | Square Inc Crown Heights | 2,386.28 |
| 07/15/2024 | Deposit | | Square Inc Lyndhurst Foh | 955.21 |
| 07/15/2024 | Deposit | | Square Inc Teaneck | 2,528.82 |
| 07/15/2024 | Deposit | | Square Inc Lawrence | 3,094.16 |
| 07/15/2024 | Deposit | | Square Inc Lawrence | 1,047.26 |
| 07/15/2024 | Deposit | | Square | 1,892.82 |
| 07/15/2024 | Deposit | | Square | 1,640.60 |
| 07/15/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,321.57 |
| 07/15/2024 | Deposit | | Square Inc Teaneck | 3,252.22 |
| 07/15/2024 | Deposit | | Square Inc Times Square | 6,108.74 |
| 07/15/2024 | Deposit | | Square Inc Times Square | 13,821.71 |
| 07/15/2024 | Deposit | | Square Inc Amsterdam | 1,864.68 |
| 07/15/2024 | Deposit | | Square Inc Amsterdam | 2,118.89 |
| 07/15/2024 | Deposit | | Square Inc Arthouse | 2,450.23 |
| 07/15/2024 | Deposit | | Square Inc Arthouse | 3,945.05 |
| 07/15/2024 | Deposit | | Square Inc Ave M | 1,719.05 |
| 07/15/2024 | Deposit | | Square Inc Ave M | 1,039.52 |
| 07/15/2024 | Deposit | | Square Inc Brooklyn Square | 537.28 |
| 07/15/2024 | Deposit | | Square Inc Bryant Park | 1,344.73 |
| 07/15/2024 | Deposit | | Square Inc Bryant Park | 1,328.83 |
| 07/16/2024 | Deposit | | Square Inc Crown Heights | 2,662.79 |
| 07/16/2024 | Deposit | | Deliverect Payout | 1,619.03 |
| 07/16/2024 | Deposit | | Square Inc Times Square | 5,895.66 |
| 07/16/2024 | Deposit | | Square Inc Amsterdam | 1,357.34 |
| 07/16/2024 | Deposit | | Square Inc Arthouse | 1,584.24 |
| 07/16/2024 | Deposit | | Square Inc Ave M | 921.29 |
| 07/16/2024 | Deposit | | Square Inc Bryant Park | 1,409.66 |
| 07/16/2024 | Deposit | | Square Inc Cater | 477.56 |
| 07/16/2024 | Deposit | | Square Inc Lawrence | 1,038.15 |
| 07/16/2024 | Deposit | | Square | 1,599.62 |
| 07/16/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,187.31 |
| 07/16/2024 | Deposit | | Square Inc Teaneck | 2,231.96 |
| 07/17/2024 | Deposit | | Square Inc Times Square | 6,551.31 |
| 07/17/2024 | Deposit | | Payoneer | 246.84 |
| 07/17/2024 | Deposit | | Square Inc Teaneck | 2,486.13 |
| 07/17/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,547.55 |
| 07/17/2024 | Deposit | | Square | 1,582.01 |
| 07/17/2024 | Deposit | | Square Inc Lawrence | 1,728.89 |
| 07/17/2024 | Deposit | | Square Inc Crown Heights | 2,035.98 |
| 07/17/2024 | Deposit | | Square Inc Cater | 227.06 |
| 07/17/2024 | Deposit | | Square Inc Bryant Park | 1,898.06 |
| 07/17/2024 | Deposit | | Square Inc Ave M | 875.48 |
| 07/17/2024 | Deposit | | Square Inc Arthouse | 1,769.61 |
| 07/17/2024 | Deposit | | Square Inc Amsterdam | 1,141.44 |
| 07/18/2024 | Deposit | | Square Inc Times Square | 6,582.16 |
| 07/18/2024 | Deposit | | Square Inc Teaneck | 2,658.68 |
| 07/18/2024 | Deposit | | Square Inc Lyndhurst Foh | 838.21 |
| 07/18/2024 | Deposit | | Square | 1,705.95 |
| 07/18/2024 | Deposit | | Square Inc Lawrence | 1,850.99 |
| 07/18/2024 | Deposit | | Square Inc Crown Heights | 1,930.74 |
| 07/18/2024 | Deposit | | Square Inc Cater | 3,430.18 |
| 07/18/2024 | Deposit | | Square Inc Bryant Park | 1,827.51 |
| 07/18/2024 | Deposit | | Square Inc Ave M | 1,290.36 |
| 07/18/2024 | Deposit | | Square Inc Arthouse | 1,800.82 |
| 07/18/2024 | Deposit | | Square Inc Amsterdam | 1,648.19 |
| 07/19/2024 | Deposit | | Grubhub | 102.51 |
| 07/19/2024 | Deposit | | Square Inc Teaneck | 2,497.35 |
| 07/19/2024 | Deposit | | Square Inc Times Square | 5,524.33 |
| 07/19/2024 | Deposit | | Grubhub | 277.81 |
| 07/19/2024 | Deposit | | Square Inc Amsterdam | 1,464.30 |
| 07/19/2024 | Deposit | | Grubhub | 938.09 |
| 07/19/2024 | Deposit | | Grubhub | 110.84 |
| 07/19/2024 | Deposit | | Grubhub | 340.66 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|-------------:|
| 07/19/2024 | Deposit | | Square Inc Arthouse | 1,549.84 |
| 07/19/2024 | Deposit | | Square Inc Ave M | 1,503.95 |
| 07/19/2024 | Deposit | | Square Inc Bryant Park | 1,997.01 |
| 07/19/2024 | Deposit | | Square Inc Crown Heights | 1,918.56 |
| 07/19/2024 | Deposit | | Square Inc Lawrence | 1,714.64 |
| 07/19/2024 | Deposit | | Square | 1,867.28 |
| 07/19/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,049.09 |
| 07/22/2024 | Deposit | | Square Inc Amsterdam | 1,570.13 |
| 07/22/2024 | Deposit | | Square Inc Times Square | 5,587.21 |
| 07/22/2024 | Deposit | | Square Inc Amsterdam | 1,561.23 |
| 07/22/2024 | Deposit | | Square Inc Arthouse | 1,875.73 |
| 07/22/2024 | Deposit | | Square Inc Arthouse | 3,261.74 |
| 07/22/2024 | Deposit | | Square Inc Ave M | 2,257.94 |
| 07/22/2024 | Deposit | | Square Inc Ave M | 1,289.10 |
| 07/22/2024 | Deposit | | Square | 1,356.68 |
| 07/22/2024 | Deposit | | Square | 1,466.99 |
| 07/22/2024 | Deposit | | Square Inc Times Square | 11,974.04 |
| 07/22/2024 | Deposit | | Square Inc Bryant Park | 871.07 |
| 07/22/2024 | Deposit | | Square Inc Bryant Park | 1,610.56 |
| 07/22/2024 | Deposit | | Square Inc Cater | 768.39 |
| 07/22/2024 | Deposit | | Square Inc Crown Heights | 1,916.89 |
| 07/22/2024 | Deposit | | Square Inc Crown Heights | 1,974.99 |
| 07/22/2024 | Deposit | | Square Inc Lawrence | 2,956.63 |
| 07/22/2024 | Deposit | | Square Inc Lawrence | 1,410.40 |
| 07/22/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,167.83 |
| 07/22/2024 | Deposit | | Square Inc Lyndhurst Foh | 1,191.70 |
| 07/22/2024 | Deposit | | Square Inc Teaneck | 3,230.69 |
| 07/22/2024 | Deposit | | Square Inc Teaneck | 2,117.76 |
| 07/23/2024 | Deposit | | Deliverect Payout | 3,947.80 |
| 07/23/2024 | Deposit | | Square Inc Lyndhurst Foh | 668.02 |
| 07/23/2024 | Deposit | | Square | 1,580.47 |
| 07/23/2024 | Deposit | | Square Inc Teaneck | 2,026.63 |
| 07/23/2024 | Deposit | | Square Inc Lawrence | 1,338.34 |
| 07/23/2024 | Deposit | | Square Inc Crown Heights | 1,414.67 |
| 07/23/2024 | Deposit | | Square Inc Cater | 329.52 |
| 07/23/2024 | Deposit | | Square Inc Arthouse | 1,730.93 |
| 07/23/2024 | Deposit | | Square Inc Amsterdam | 1,295.79 |
| 07/23/2024 | Deposit | | Square Inc Ave M | 1,239.94 |
| 07/23/2024 | Deposit | | Square Inc Bryant Park | 2,006.70 |
| 07/23/2024 | Deposit | | Square Inc Times Square | 4,839.64 |
| 07/24/2024 | Deposit | | Square Inc Teaneck | 1,482.36 |
| 07/24/2024 | Deposit | | Square Inc Lyndhurst Foh | 876.54 |
| 07/24/2024 | Deposit | | Square Inc Crown Heights | 743.79 |
| 07/24/2024 | Deposit | | Square Inc Cater | 2,585.14 |
| 07/24/2024 | Deposit | | Square Inc Ave M | 725.74 |
| 07/24/2024 | Deposit | | Square Inc Arthouse | 1,209.06 |
| 07/24/2024 | Deposit | | Square Inc Amsterdam | 929.71 |
| 07/24/2024 | Deposit | | Square Inc Times Square | 6,016.15 |
| 07/24/2024 | Deposit | | Square Inc Lawrence | 1,337.21 |
| 07/24/2024 | Deposit | | Square | 891.75 |
| 07/24/2024 | Deposit | | Payoneer | 215.26 |
| 07/25/2024 | Deposit | | Square | 1,438.17 |
| 07/25/2024 | Deposit | | Square Inc Bryant Park | 2,903.10 |
| 07/25/2024 | Deposit | | Square Inc Times Square | 7,268.41 |
| 07/25/2024 | Deposit | | Square Inc Lyndhurst Foh | 386.18 |
| 07/25/2024 | Deposit | | Square Inc Teaneck | 3,553.00 |
| 07/25/2024 | Deposit | | Square Inc Cater | 1,016.33 |
| 07/25/2024 | Deposit | | Square Inc Crown Heights | 1,893.95 |
| 07/25/2024 | Deposit | | Square Inc Lawrence | 1,981.86 |
| 07/25/2024 | Deposit | | Square Inc Ave M | 1,904.41 |
| 07/25/2024 | Deposit | | Square Inc Arthouse | 1,769.08 |
| 07/25/2024 | Deposit | | Square Inc Amsterdam | 1,331.22 |
| 07/26/2024 | Deposit | | Square Inc Arthouse | 1,795.06 |
| 07/26/2024 | Deposit | | Square Inc Cater | 300.25 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|--------------|
| 07/26/2024 | Deposit | | Square Inc Lawrence | 1,886.01 |
| 07/26/2024 | Deposit | | Square Inc Amsterdam | 1,938.47 |
| 07/26/2024 | Deposit | | Square Inc Ave M | 1,175.50 |
| 07/26/2024 | Deposit | | Square Inc Bryant Park | 1,919.71 |
| 07/26/2024 | Deposit | | Square | 1,549.83 |
| 07/26/2024 | Deposit | | Square Inc Lyndhurst Foh | 949.42 |
| 07/26/2024 | Deposit | | Square Inc Teaneck | 2,315.96 |
| 07/26/2024 | Deposit | | Square Inc Times Square | 6,306.02 |
| 07/26/2024 | Deposit | | Grubhub | 144.29 |
| 07/26/2024 | Deposit | | Grubhub | 93.43 |
| 07/26/2024 | Deposit | | Grubhub | 946.79 |
| 07/26/2024 | Deposit | | Grubhub | 97.24 |
| 07/26/2024 | Deposit | | Grubhub | 387.51 |
| 07/26/2024 | Deposit | | Square Inc Crown Heights | 1,807.85 |
| 07/29/2024 | Deposit | | Square Inc Bryant Park | 786.78 |
| 07/29/2024 | Deposit | | Square Inc Arthouse | 2,954.25 |
| 07/29/2024 | Deposit | | Square Inc Crown Heights | 1,837.70 |
| 07/29/2024 | Deposit | | Square Inc Crown Heights | 1,283.12 |
| 07/29/2024 | Deposit | | Square Inc Times Square | 11,814.60 |
| 07/29/2024 | Deposit | | Square Inc Times Square | 5,325.54 |
| 07/29/2024 | Deposit | | Square | 1,097.98 |
| 07/29/2024 | Deposit | | Square | 1,326.70 |
| 07/29/2024 | Deposit | | Square Inc Teaneck | 2,682.22 |
| 07/29/2024 | Deposit | | Square Inc Teaneck | 3,752.16 |
| 07/29/2024 | Deposit | | Square Inc Lyndhurst Foh | 745.17 |
| 07/29/2024 | Deposit | | Square Inc Lyndhurst Foh | 678.37 |
| 07/29/2024 | Deposit | | Square Inc Ave M | 1,009.29 |
| 07/29/2024 | Deposit | | Square Inc Ave M | 1,522.61 |
| 07/29/2024 | Deposit | | Square Inc Amsterdam | 2,075.55 |
| 07/29/2024 | Deposit | | Square Inc Amsterdam | 1,963.47 |
| 07/29/2024 | Deposit | | Square Inc Bryant Park | 1,122.92 |
| 07/29/2024 | Deposit | | Square Inc Lawrence | 837.77 |
| 07/29/2024 | Deposit | | Square Inc Lawrence | 2,489.07 |
| 07/29/2024 | Deposit | | Square Inc Cater | 180.65 |
| 07/29/2024 | Deposit | | Square Inc Arthouse | 2,161.81 |
| 07/30/2024 | Deposit | | Square Inc Crown Heights | 2,355.30 |
| 07/30/2024 | Deposit | | Square | 1,372.40 |
| 07/30/2024 | Deposit | | Square Inc Teaneck | 2,296.37 |
| 07/30/2024 | Deposit | | Square Inc Arthouse | 2,051.66 |
| 07/30/2024 | Deposit | | Square Inc Ave M | 1,461.79 |
| 07/30/2024 | Deposit | | Square Inc Cater | 2,429.03 |
| 07/30/2024 | Deposit | | Square Inc Lawrence | 1,995.14 |
| 07/30/2024 | Deposit | | Square Inc Lyndhurst Foh | 729.78 |
| 07/30/2024 | Deposit | | Square Inc Times Square | 6,151.08 |
| 07/30/2024 | Deposit | | Square Inc Amsterdam | 1,562.48 |
| 07/30/2024 | Deposit | | Deliverect Payout | 2,782.87 |
| 07/30/2024 | Deposit | | Square Inc Bryant Park | 2,137.37 |
| 07/31/2024 | Deposit | | Square Inc Lawrence | 1,201.56 |
| 07/31/2024 | Deposit | | Square | 2,635.27 |
| 07/31/2024 | Deposit | | Square Inc Lyndhurst Foh | 814.52 |
| 07/31/2024 | Deposit | | Square Inc Amsterdam | 1,283.44 |
| 07/31/2024 | Deposit | | Square Inc Arthouse | 2,172.56 |
| 07/31/2024 | Deposit | | Square Inc Ave M | 1,267.09 |
| 07/31/2024 | Deposit | | Square Inc Bryant Park | 2,014.68 |
| 07/31/2024 | Deposit | | Payoneer | 130.94 |
| 07/31/2024 | Deposit | | Square Inc Cater | 296.55 |
| 07/31/2024 | Deposit | | Square Inc Times Square | 5,756.98 |
| 07/31/2024 | Deposit | | Square Inc Teaneck | 3,104.14 |
| 07/31/2024 | Deposit | | Square Inc Crown Heights | 2,300.99 |

| Total | | | | 754,293.00 |

**Additional Information**

Uncleared checks and payments as of 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/06/2024 | Check | VV1970 | Robert Gonzalez | -674.21 |
| 03/13/2024 | Check | VV1996 | Carlos Sis Calel | -213.91 |
| 03/20/2024 | Check | VV1987 | Maykol E. Galas Abreu | -821.40 |
| 04/05/2024 | Expense | | | -300.00 |
| 04/10/2024 | Check | VV2049 | Yehuda Horowitz | -76.21 |
| 04/19/2024 | Check | VV2112 | Shalom Dahan | -607.22 |
| 04/30/2024 | Expense | | ADP Wage Pay | -16,794.18 |
| 05/01/2024 | Check | VV2153 | Nelson Maxia Samoa | -415.16 |
| 05/01/2024 | Check | VV2150 | Rodger S Ricketts | -464.56 |
| 05/14/2024 | Check | 2191 | | -693.06 |
| 05/14/2024 | Check | 2217 | | -937.44 |
| 05/14/2024 | Check | 2196 | | -785.23 |
| 05/14/2024 | Check | 2208 | | -647.91 |
| 05/14/2024 | Check | 2198 | | -1,332.29 |
| 05/15/2024 | Check | 2204 | | -1,369.12 |
| 05/15/2024 | Check | 2209 | | -910.54 |
| 05/15/2024 | Check | 2173 | | -1,218.57 |
| 05/16/2024 | Check | 2185 | | -81.30 |
| 05/16/2024 | Check | 2223 | | -226.14 |
| 05/16/2024 | Check | 2220 | | -198.87 |
| 05/16/2024 | Check | 2175 | Bolivar Bueno | -205.53 |
| 05/16/2024 | Check | 2206 | | -1,170.34 |
| 05/16/2024 | Expense | | | -758.54 |
| 05/16/2024 | Check | 2197 | | -625.38 |
| 05/17/2024 | Check | 2229 | | -405.81 |
| 05/20/2024 | Check | 2177 | | -435.00 |
| 05/21/2024 | Check | 2267 | | -1,255.73 |
| 05/22/2024 | Check | 54430 | | -1,055.03 |
| 05/22/2024 | Check | 54451 | | -975.90 |
| 05/22/2024 | Check | 54432 | | -841.77 |
| 05/22/2024 | Check | 54450 | | -947.77 |
| 05/22/2024 | Check | 2283 | | -1,242.96 |
| 05/22/2024 | Check | 2227 | | -315.81 |
| 05/22/2024 | Check | 2238 | | -1,810.03 |
| 05/22/2024 | Check | 54406 | | -890.85 |
| 05/23/2024 | Check | 2254 | | -388.10 |
| 05/23/2024 | Check | 2207 | | -337.56 |
| 05/24/2024 | Check | 2253 | | -499.05 |
| 05/28/2024 | Check | 2256 | | -436.82 |
| 05/28/2024 | Expense | | | -894.26 |
| 05/28/2024 | Expense | | | -478.41 |
| 05/28/2024 | Check | 71050 | | -977.77 |
| 05/28/2024 | Expense | | | -644.88 |
| 05/29/2024 | Check | 20005 | | -657.05 |
| 05/29/2024 | Check | 2329 | | -1,345.18 |
| 05/29/2024 | Check | 2252 | | -1,322.64 |
| 05/29/2024 | Check | 2309 | | -403.77 |
| 05/29/2024 | Check | 2336 | | -964.24 |
| 05/29/2024 | Check | 20006 | | -899.43 |
| 05/30/2024 | Check | 2338 | | -546.56 |
| 05/31/2024 | Check | 2343 | | -691.12 |
| 05/31/2024 | Check | 2330 | | -1,021.24 |
| 06/05/2024 | Check | 20064 | | -2,125.17 |
| 07/25/2024 | Check | VV2403 | Bolivar Bueno | -1,050.00 |

| Total | | | | -57,387.02 |

Uncleared deposits and other credits as of 07/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/08/2024 | Check | VV2155 | | 834.95 |
| 05/15/2024 | Check | 54369 | | 1,292.12 |



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for July 1, 2024 to July 31, 2024                                 Account number: ███████ 4694

**703 BAKERY CORP     DBA PATIS BAKERY**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on July 1, 2024 | $155,960.72 | # of deposits/credits: 343 |
| Deposits and other credits | 754,293.00 | # of withdrawals/debits: 180 |
| Withdrawals and other debits | -849,855.52 | # of items-previous cycle[1]: 65 |
| Checks | -14,323.42 | # of days in cycle: 31 |
| Service fees | -302.00 | Average ledger balance: $91,480.90 |
| **Ending balance on July 31, 2024** | **$45,772.78** | [1]Includes checks paid, deposited items and other debits |



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Sherry Springer
646.679.5750
sherry.springer@bofa.com

SSM-09-23-0714.B | 5972504

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



## Your checking account

703 BAKERY CORP  |  Account #▮▮▮▮▮▮▮ 4694  |  July 1, 2024 to July 31, 2024

# Deposits and other credits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/01/24 | Square Inc      DES:0701 TIME  ID:L21573624649  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 14,771.79 |
| 07/01/24 | Square Inc      DES:0701 TIME  ID:L21573624648  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 6,104.42 |
| 07/01/24 | Square Inc      DES:0701 ARTHO ID:L21383265634  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 4,336.06 |
| 07/01/24 | Square Inc      DES:0701 LAWRE ID:L21573630331  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 4,219.66 |
| 07/01/24 | Square Inc      DES:0701 TEANE ID:L21682894331  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,711.62 |
| 07/01/24 | Square Inc      DES:0701 TEANE ID:L21682894332  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,973.17 |
| 07/01/24 | Square Inc      DES:0701 ARTHO ID:L21383265633  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,685.29 |
| 07/01/24 | Square Inc      DES:0701 AMSTE ID:L212492110594  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,474.25 |
| 07/01/24 | Square Inc      DES:0701 AMSTE ID:L212492110593  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,453.97 |
| 07/01/24 | Square Inc      DES:0701 CROWN ID:L2198831043  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,425.41 |
| 07/01/24 | Square Inc      DES:0701 CROWN ID:L2198831044  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,374.82 |
| 07/01/24 | Square Inc      DES:0701 AVEM  ID:L211492260231  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,269.83 |
| 07/01/24 | Square Inc      DES:0701 LKWD  ID:L2248773150  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 2,124.45 |
| 07/01/24 | Square Inc      DES:0701 LAWRE ID:L21573630332  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,935.35 |
| 07/01/24 | Square Inc      DES:0701 LKWD  ID:L2248773149  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 1,629.02 |

*continued on the next page*



# Important information about payment scams

**We will never...**
- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.    SSM-09-23-0692.A | 6039180

703 BAKERY CORP   |   Account #      4694   |   July 1, 2024 to July 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/01/24 | Square Inc      DES:0701 BRYAN ID:L2198831968  INDN:703 Bakery Corp | CO ID:9424300002 | 1,468.39 |
| | PPD | | |
| 07/01/24 | Square Inc      DES:0701 BRYAN ID:L2198831967  INDN:703 Bakery Corp | CO ID:9424300002 | 1,297.71 |
| | PPD | | |
| 07/01/24 | Square Inc      DES:0701 AVEM  ID:L211492260232  INDN:703 Bakery Corp | CO | 1,230.51 |
| | ID:9424300002 PPD | | |
| 07/01/24 | Square Inc      DES:0701 LYNDH ID:L212492111573  INDN:703 Bakery Corp | CO | 1,200.06 |
| | ID:9424300002 PPD | | |
| 07/01/24 | Square Inc      DES:0629 LYNDH ID:L212492013769  INDN:703 Bakery Corp | CO | 1,147.65 |
| | ID:9424300002 PPD | | |
| 07/01/24 | Square Inc      DES:0701 CATER ID:L21482277740  INDN:703 Bakery Corp | CO | 766.19 |
| | ID:9424300002 PPD | | |
| 07/01/24 | Square Inc      DES:0701 BKSQ  ID:L21682899474  INDN:703 Bakery Corp | CO ID:9424300002 | 626.12 |
| | PPD | | |
| 07/02/24 | DeliverectNV      DES:PAYOUT      ID:TX42077379800XT  INDN:703 Bakery Corp dba Pa  CO | | 6,648.68 |
| | ID:4444444444 CCD  PMT INFO:TRN*1*TX42077379800XT**4VXOD463GLCCO2CA\ | | |
| | RMR*IK*TX42077379800XT DeliverectNV pay\ | | |
| 07/02/24 | Square Inc      DES:0702 TIME  ID:L21573736110  INDN:703 Bakery Corp | CO ID:9424300002 | 6,329.54 |
| | PPD | | |
| 07/02/24 | Square Inc      DES:0702 CATER ID:L21482387928  INDN:703 Bakery Corp | CO | 4,095.06 |
| | ID:9424300002 PPD | | |
| 07/02/24 | Square Inc      DES:0702 TEANE ID:L21683018857  INDN:703 Bakery Corp | CO | 3,354.28 |
| | ID:9424300002 PPD | | |
| 07/02/24 | Square Inc      DES:0702 CROWN ID:L2198893628  INDN:703 Bakery Corp | CO | 2,987.82 |
| | ID:9424300002 PPD | | |
| 07/02/24 | Square Inc      DES:0702 ARTHO ID:L21383407047  INDN:703 Bakery Corp | CO | 2,721.16 |
| | ID:9424300002 PPD | | |
| 07/02/24 | Square Inc      DES:0702 BRYAN ID:L2198893566  INDN:703 Bakery Corp | CO ID:9424300002 | 2,303.80 |
| | PPD | | |
| 07/02/24 | Square Inc      DES:0702 LAWRE ID:L21573735187  INDN:703 Bakery Corp | CO | 2,007.32 |
| | ID:9424300002 PPD | | |
| 07/02/24 | Square Inc      DES:0702 LYNDH ID:L212492243533  INDN:703 Bakery Corp | CO | 1,943.16 |
| | ID:9424300002 PPD | | |
| 07/02/24 | Square Inc      DES:0702 AVEM  ID:L211492386324  INDN:703 Bakery Corp | CO | 1,845.77 |
| | ID:9424300002 PPD | | |
| 07/02/24 | Square Inc      DES:0702 AMSTE ID:L212492242450  INDN:703 Bakery Corp | CO | 1,795.35 |
| | ID:9424300002 PPD | | |
| 07/02/24 | Square Inc      DES:0702 LKWD  ID:L2248840863  INDN:703 Bakery Corp | CO ID:9424300002 | 1,525.31 |
| | PPD | | |
| 07/02/24 | Square Inc      DES:0702 BKSQ  ID:L21683020592  INDN:703 Bakery Corp | CO ID:9424300002 | 1,046.47 |
| | PPD | | |
| 07/03/24 | Square Inc      DES:0703 TIME  ID:L21573805722  INDN:703 Bakery Corp | CO ID:9424300002 | 7,191.04 |
| | PPD | | |
| 07/03/24 | Square Inc      DES:0703 CATER ID:L21482481778  INDN:703 Bakery Corp | CO | 3,789.47 |
| | ID:9424300002 PPD | | |

*continued on the next page*



# Your checking account

703 BAKERY CORP   |   Account #          4694   |   July 1, 2024 to July 31, 2024

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/03/24 | Square Inc      DES:0703 CROWN ID:L2198938525  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 3,363.92 |
| 07/03/24 | Square Inc      DES:0703 TEANE ID:L21683111953  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 3,122.91 |
| 07/03/24 | Square Inc      DES:0703 BRYAN ID:L2198939308  INDN:703 Bakery Corp   PPD | CO ID:9424300002 | 2,603.85 |
| 07/03/24 | Square Inc      DES:0703 ARTHO ID:L21383498632  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 2,472.71 |
| 07/03/24 | Square Inc      DES:0703 LKWD  ID:L2248884716  INDN:703 Bakery Corp   PPD | CO ID:9424300002 | 1,990.76 |
| 07/03/24 | Square Inc      DES:0703 LAWRE ID:L21573805650  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 1,843.74 |
| 07/03/24 | Square Inc      DES:0703 AMSTE ID:L212492331397  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 1,502.46 |
| 07/03/24 | Square Inc      DES:0703 LYNDH ID:L212492331115  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 1,165.98 |
| 07/03/24 | Square Inc      DES:0703 AVEM  ID:L211492476138  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 1,154.49 |
| 07/03/24 | Square Inc      DES:0703 BKSQ  ID:L21683113504  INDN:703 Bakery Corp   PPD | CO ID:9424300002 | 1,083.19 |
| 07/03/24 | PAYONEER 7362    DES:EDI PAYMNT ID:366184499946988  INDN:703 Bakery Corp   ID:1352254039 CCD  PMT INFO:REF*TN*3661844999*ezCater Payment store   a5467635-bdc0-47b2-a5\ | CO   payee | 63.55 |
| 07/05/24 | Square Inc      DES:0704 TIME  ID:L21573898584  INDN:703 Bakery Corp   PPD | CO ID:9424300002 | 7,759.18 |
| 07/05/24 | Square Inc      DES:0705 TIME  ID:L21573979693  INDN:703 Bakery Corp   PPD | CO ID:9424300002 | 6,863.33 |
| 07/05/24 | Square Inc      DES:0705 LKWD  ID:L2248979085  INDN:703 Bakery Corp   PPD | CO ID:9424300002 | 3,430.83 |
| 07/05/24 | Square Inc      DES:0704 CROWN ID:L2198987249  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 3,268.33 |
| 07/05/24 | Square Inc      DES:0705 TEANE ID:L21683322518  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 2,998.18 |
| 07/05/24 | Square Inc      DES:0705 CROWN ID:L2199030807  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 2,933.39 |
| 07/05/24 | Square Inc      DES:0704 TEANE ID:L21683222139  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 2,786.92 |
| 07/05/24 | Square Inc      DES:0704 BRYAN ID:L2198987179  INDN:703 Bakery Corp   PPD | CO ID:9424300002 | 2,275.77 |
| 07/05/24 | Square Inc      DES:0705 ARTHO ID:L21383704500  INDN:703 Bakery Corp   ID:9424300002 PPD | CO | 2,262.04 |

*continued on the next page*

703 BAKERY CORP   |   Account #          4694   |   July 1, 2024 — July 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 07/05/24 | Square Inc    DES:0704 ARTHO ID:L21383605433  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 2,211.55 |
| 07/05/24 | Square Inc    DES:0705 AMSTE ID:L212492507299  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 2,198.30 |
| 07/05/24 | Square Inc    DES:0705 AVEM  ID:L211492649369  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 2,191.11 |
| 07/05/24 | Square Inc    DES:0704 CATER ID:L21482592289  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 1,824.28 |
| 07/05/24 | Square Inc    DES:0705 BRYAN ID:L2199029883  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 1,773.61 |
| 07/05/24 | Square Inc    DES:0704 LAWRE ID:L21573901086  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 1,673.11 |
| 07/05/24 | Square Inc    DES:0704 LKWD  ID:L2248934164  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 1,662.48 |
| 07/05/24 | Square Inc    DES:0705 LAWRE ID:L21573981223  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 1,625.31 |
| 07/05/24 | Square Inc    DES:0704 AMSTE ID:L212492424581  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 1,587.64 |
| 07/05/24 | Square Inc    DES:0704 AVEM  ID:L211492568174  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 1,372.24 |
| 07/05/24 | Square Inc    DES:0704 BKSQ  ID:L21683222648  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 1,195.13 |
| 07/05/24 | Square Inc    DES:0705 LYNDH ID:L212492505942  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 1,181.14 |
| 07/05/24 | Square Inc    DES:0704 LYNDH ID:L212492425949  INDN:703 Bakery Corp        CO ID:9424300002 PPD | | 909.42 |
| 07/05/24 | GRUBHUB INC    DES:Jun Actvty ID:24070501kG4wFmM  INDN:703 BAKERY CORP        CO ID:1261328194 CCD | | 523.11 |
| 07/05/24 | GRUBHUB INC    DES:Jun Actvty ID:24070501bL5q8uK  INDN:703 BAKERY CORP        CO ID:1261328194 CCD | | 501.90 |
| 07/05/24 | GRUBHUB INC    DES:Jun Actvty ID:24070501PJ33Wsz  INDN:703 Bakery Corp        CO ID:1261328194 CCD | | 205.74 |
| 07/05/24 | GRUBHUB INC    DES:Jul Actvty ID:24070503kG4wFmM  INDN:703 BAKERY CORP        CO ID:1261328194 CCD | | 120.72 |
| 07/05/24 | GRUBHUB INC    DES:Jun Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP        CO ID:1261328194 CCD | | 102.09 |
| 07/05/24 | GRUBHUB INC    DES:Jul Actvty ID:24070503bL5q8uK  INDN:703 BAKERY CORP        CO ID:1261328194 CCD | | 87.24 |
| 07/05/24 | GRUBHUB INC    DES:Jun Actvty ID:24070501bw2w003  INDN:703 Bakery Corp        CO ID:1261328194 CCD | | 58.69 |
| 07/05/24 | GRUBHUB INC    DES:Jul Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP        CO ID:1261328194 CCD | | 51.86 |
| 07/05/24 | GRUBHUB INC    DES:Jul Actvty ID:24070503PJ33Wsz  INDN:703 Bakery Corp        CO ID:1261328194 CCD | | 46.26 |

*continued on the next page*

**BANK OF AMERICA**

## Your checking account

703 BAKERY CORP   |   Account #          4694   |   July 1, 2024 to July 31, 2024

## Deposits and other credits - continued

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 07/08/24 | Square Inc<br>PPD | DES:0708 TIME  ID:L21574101447  INDN:703 Bakery Corp | CO ID:9424300002 | 14,659.76 |
| 07/08/24 | Square Inc<br>PPD | DES:0708 TIME  ID:L21574101446  INDN:703 Bakery Corp | CO ID:9424300002 | 7,172.47 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 TEANE ID:L21683460884  INDN:703 Bakery Corp | CO | 4,329.80 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 LAWRE ID:L21574101336  INDN:703 Bakery Corp | CO | 3,688.57 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 ARTHO ID:L21383841141  INDN:703 Bakery Corp | CO | 3,017.89 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 ARTHO ID:L21383841142  INDN:703 Bakery Corp | CO | 2,928.46 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 CROWN ID:L2199099144  INDN:703 Bakery Corp | CO | 2,803.69 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 TEANE ID:L21683460885  INDN:703 Bakery Corp | CO | 2,691.60 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 CROWN ID:L2199099143  INDN:703 Bakery Corp | CO | 2,637.30 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 AMSTE ID:L212492633410  INDN:703 Bakery Corp | CO | 2,156.51 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 LAWRE ID:L21574101337  INDN:703 Bakery Corp | CO | 2,080.79 |
| 07/08/24 | Square Inc<br>PPD | DES:0708 LKWD  ID:L2249043742  INDN:703 Bakery Corp | CO ID:9424300002 | 1,972.54 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 AVEM  ID:L211492788589  INDN:703 Bakery Corp | CO | 1,929.70 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 AMSTE ID:L212492633409  INDN:703 Bakery Corp | CO | 1,860.45 |
| 07/08/24 | Square Inc<br>PPD | DES:0708 LKWD  ID:L2249043741  INDN:703 Bakery Corp | CO ID:9424300002 | 1,846.52 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 LYNDH ID:L212492635187  INDN:703 Bakery Corp | CO | 1,629.12 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0706 LYNDH ID:L212492536973  INDN:703 Bakery Corp | CO | 1,405.63 |
| 07/08/24 | Square Inc<br>PPD | DES:0708 BRYAN ID:L2199099092  INDN:703 Bakery Corp | CO ID:9424300002 | 1,371.66 |
| 07/08/24 | Square Inc<br>ID:9424300002 PPD | DES:0708 AVEM  ID:L211492788590  INDN:703 Bakery Corp | CO | 1,283.74 |
| 07/08/24 | Square Inc<br>PPD | DES:0708 BRYAN ID:L2199099093  INDN:703 Bakery Corp | CO ID:9424300002 | 1,113.37 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 07/08/24 | Square Inc    DES:0708 BKSQ  ID:L21683493371  INDN:703 Bakery Corp    PPD | CO ID:9424300002 | 465.60 |
| 07/09/24 | Square Inc    DES:0709 TIME  ID:L21574212587  INDN:703 Bakery Corp    PPD | CO ID:9424300002 | 6,454.84 |
| 07/09/24 | Square Inc    DES:0709 CROWN ID:L2199152833  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,882.17 |
| 07/09/24 | Square Inc    DES:0709 TEANE ID:L21683597730  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,719.32 |
| 07/09/24 | DeliverectNV    DES:PAYOUT    ID:TX42223092500XT  INDN:703 Bakery Corp dba Pa ID:4444444444 CCD  PMT INFO:TRN*1*TX42223092500XT**4VXOCT63JDE16UB5\ RMR*IK*TX42223092500XT DeliverectNV pay\ | CO | 2,696.02 |
| 07/09/24 | Square Inc    DES:0709 LKWD  ID:L2249101521  INDN:703 Bakery Corp    PPD | CO ID:9424300002 | 1,862.49 |
| 07/09/24 | Square Inc    DES:0709 ARTHO ID:L21383980168  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,805.27 |
| 07/09/24 | Square Inc    DES:0709 AMSTE ID:212492744883  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,804.28 |
| 07/09/24 | Square Inc    DES:0709 CATER ID:L21482965189  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,751.85 |
| 07/09/24 | Square Inc    DES:0709 BRYAN ID:L2199152785  INDN:703 Bakery Corp    PPD | CO ID:9424300002 | 1,541.26 |
| 07/09/24 | Square Inc    DES:0709 LAWRE ID:L21574214131  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,262.18 |
| 07/09/24 | Square Inc    DES:0709 LYNDH ID:212492744632  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,041.76 |
| 07/09/24 | Square Inc    DES:0709 BKSQ  ID:L21683597353  INDN:703 Bakery Corp    PPD | CO ID:9424300002 | 945.67 |
| 07/09/24 | Square Inc    DES:0709 AVEM  ID:L211492892135  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 765.26 |
| 07/10/24 | Square Inc    DES:0710 TIME  ID:L21574284943  INDN:703 Bakery Corp    PPD | CO ID:9424300002 | 5,646.98 |
| 07/10/24 | Square Inc    DES:0710 CROWN ID:L2199190379  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,204.52 |
| 07/10/24 | Square Inc    DES:0710 BRYAN ID:L2199190314  INDN:703 Bakery Corp    PPD | CO ID:9424300002 | 2,836.05 |
| 07/10/24 | Square Inc    DES:0710 TEANE ID:L21683691161  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,360.82 |
| 07/10/24 | Square Inc    DES:0710 LKWD  ID:L2249138374  INDN:703 Bakery Corp    PPD | CO ID:9424300002 | 2,100.80 |
| 07/10/24 | Square Inc    DES:0710 ARTHO ID:L21384080310  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,637.64 |
| 07/10/24 | Square Inc    DES:0710 AVEM  ID:L211492962560  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,574.30 |
| 07/10/24 | Square Inc    DES:0710 AMSTE ID:212492816078  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,365.18 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

703 BAKERY CORP  |  Account #  4694  |  July 1, 2024 to July 31, 2024

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/10/24 | Square Inc    DES:0710 LAWRE ID:L21574285652  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,288.26 |
| 07/10/24 | Square Inc    DES:0710 LYNDH ID:L212492816745  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 936.67 |
| 07/10/24 | Square Inc    DES:0710 BKSQ  ID:L21683687740  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 890.83 |
| 07/10/24 | PAYONEER 7362    DES:EDI PAYMNT ID:366184509383543  INDN:703 Bakery Corp ID:1352254039 CCD  PMT INFO:REF*TN*3661845093*ezCater Payment store  payee a5467635-bdc0-47b2-a5\ | CO | 407.08 |
| 07/10/24 | Square Inc    DES:0710 CATER ID:L21483066037  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 337.68 |
| 07/11/24 | Square Inc    DES:0711 TIME  ID:L21574360196  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 7,964.04 |
| 07/11/24 | Square Inc    DES:0711 CROWN ID:L2199238778  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,297.93 |
| 07/11/24 | Square Inc    DES:0711 CATER ID:L21483164968  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,436.14 |
| 07/11/24 | Square Inc    DES:0711 TEANE ID:L21683796165  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,348.93 |
| 07/11/24 | Square Inc    DES:0711 BRYAN ID:L2199238418  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 2,083.00 |
| 07/11/24 | Square Inc    DES:0711 LKWD  ID:L2249190604  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 2,051.01 |
| 07/11/24 | Square Inc    DES:0711 LAWRE ID:L21574363825  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,791.98 |
| 07/11/24 | Square Inc    DES:0711 ARTHO ID:L21384184307  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,702.94 |
| 07/11/24 | Square Inc    DES:0711 AMSTE ID:L212492909879  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,598.68 |
| 07/11/24 | Square Inc    DES:0711 AVEM  ID:L211493056069  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,492.31 |
| 07/11/24 | Square Inc    DES:0711 LYNDH ID:L212492909443  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,337.07 |
| 07/11/24 | Square Inc    DES:0711 BKSQ  ID:L21683795771  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 1,211.46 |
| 07/12/24 | Square Inc    DES:0712 TIME  ID:L21574458120  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 6,680.00 |
| 07/12/24 | Square Inc    DES:0712 CATER ID:L21483302520  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 4,049.30 |
| 07/12/24 | Square Inc    DES:0712 TEANE ID:L21683915639  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,220.82 |

*continued on the next page*

703 BAKERY CORP   |   Account #         4694   |   July 1, 2024 to July 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/12/24 | Square Inc   DES:0712 CROWN ID:L2199291769  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 2,934.86 |
| 07/12/24 | Square Inc   DES:0712 AMSTE ID:L212493007281  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 2,449.98 |
| 07/12/24 | Square Inc   DES:0712 ARTHO ID:L21384301906  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 1,950.08 |
| 07/12/24 | Square Inc   DES:0712 LKWD  ID:L2249245176  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 1,804.96 |
| 07/12/24 | Square Inc   DES:0712 BRYAN ID:L2199291702  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 1,668.29 |
| 07/12/24 | Square Inc   DES:0712 LAWRE ID:L21574463723  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 1,648.23 |
| 07/12/24 | Square Inc   DES:0712 AVEM  ID:L211493151335  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 1,373.11 |
| 07/12/24 | Square Inc   DES:0712 BKSQ  ID:L21683915248  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 1,012.40 |
| 07/12/24 | Square Inc   DES:0712 LYNDH ID:L212493007693  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 942.83 |
| 07/12/24 | GRUBHUB INC   DES:Jul Actvty ID:24071210kG4wFmM  INDN:703 BAKERY CORP   CO ID:1261328194 CCD | | 416.50 |
| 07/12/24 | GRUBHUB INC   DES:Jul Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP   CO ID:1261328194 CCD | | 219.50 |
| 07/12/24 | GRUBHUB INC   DES:Jul Actvty ID:24071210bL5q8uK  INDN:703 BAKERY CORP   CO ID:1261328194 CCD | | 142.42 |
| 07/12/24 | GRUBHUB INC   DES:Jul Actvty ID:24071210PJ33Wsz  INDN:703 Bakery Corp   CO ID:1261328194 CCD | | 111.18 |
| 07/12/24 | GRUBHUB INC   DES:Jul Actvty ID:24071210bw2w003  INDN:703 Bakery Corp   CO ID:1261328194 CCD | | 14.54 |
| 07/15/24 | Square Inc   DES:0715 TIME  ID:L21574593435  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 13,821.71 |
| 07/15/24 | Square Inc   DES:0715 TIME  ID:L21574593434  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 6,108.74 |
| 07/15/24 | Square Inc   DES:0715 ARTHO ID:L21384453502  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 3,945.05 |
| 07/15/24 | Square Inc   DES:0715 TEANE ID:L21684081549  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 3,252.22 |
| 07/15/24 | Square Inc   DES:0715 LAWRE ID:L21574592037  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 3,094.16 |
| 07/15/24 | Square Inc   DES:0715 TEANE ID:L21684081550  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 2,528.82 |
| 07/15/24 | Square Inc   DES:0715 ARTHO ID:L21384453501  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 2,450.23 |
| 07/15/24 | Square Inc   DES:0715 CROWN ID:L2199363105  INDN:703 Bakery Corp   CO ID:9424300002 PPD | | 2,386.28 |

*continued on the next page*

**BANK OF AMERICA**     **Your checking account**

703 BAKERY CORP  |  Account #          4694  |  July 1, 2024 to July 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------|
| 07/15/24 | Square Inc      DES:0715 AMSTE ID:L212493149007  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,118.89 |
| 07/15/24 | Square Inc      DES:0715 LKWD  ID:L2249319800  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,892.82 |
| 07/15/24 | Square Inc      DES:0715 AMSTE ID:L212493149006  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,864.68 |
| 07/15/24 | Square Inc      DES:0715 AVEM  ID:L211493291316  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,719.05 |
| 07/15/24 | Square Inc      DES:0715 LKWD  ID:L2249319801  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,640.60 |
| 07/15/24 | Square Inc      DES:0715 CROWN ID:L2199363104  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,435.01 |
| 07/15/24 | Square Inc      DES:0715 BRYAN ID:L2199365031  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,344.73 |
| 07/15/24 | Square Inc      DES:0715 BRYAN ID:L2199365032  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,328.83 |
| 07/15/24 | Square Inc      DES:0713 LYNDH ID:L212493055080  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,321.57 |
| 07/15/24 | Square Inc      DES:0715 CATER ID:L21483470022  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,128.42 |
| 07/15/24 | Square Inc      DES:0715 LAWRE ID:L21574592038  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,047.26 |
| 07/15/24 | Square Inc      DES:0715 AVEM  ID:L211493291317  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,039.52 |
| 07/15/24 | Square Inc      DES:0715 LYNDH ID:L212493154764  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 955.21 |
| 07/15/24 | Square Inc      DES:0715 BKSQ  ID:L21684092382  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 537.28 |
| 07/16/24 | Square Inc      DES:0716 TIME  ID:L21574707740  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 5,895.66 |
| 07/16/24 | Square Inc      DES:0716 CROWN ID:L2199433027  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,662.79 |
| 07/16/24 | Square Inc      DES:0716 TEANE ID:L21684207548  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,231.96 |
| 07/16/24 | DeliverectNV     DES:PAYOUT     ID:TX42372619100XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX42372619100XT**4VXOCT63M5EMTSJY\  RMR*IK*TX42372619100XT DeliverectNV pay\ | | 1,619.03 |
| 07/16/24 | Square Inc      DES:0716 LKWD  ID:L2249385213  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,599.62 |
| 07/16/24 | Square Inc      DES:0716 ARTHO ID:L21384594646  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,584.24 |

*continued on the next page*

703 BAKERY CORP   |   Account #▮▮▮▮▮▮▮ 4694   |   July 1, 2024 to July 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/16/24 | Square Inc    DES:0716 BRYAN ID:L2199432985  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 1,409.66 |
| 07/16/24 | Square Inc    DES:0716 AMSTE ID:L212493258213  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,357.34 |
| 07/16/24 | Square Inc    DES:0716 LYNDH ID:L212493257911  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,187.31 |
| 07/16/24 | Square Inc    DES:0716 LAWRE ID:L21574707673  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,038.15 |
| 07/16/24 | Square Inc    DES:0716 AVEM  ID:L211493412930  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 921.29 |
| 07/16/24 | Square Inc    DES:0716 CATER ID:L21483591994  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 477.56 |
| 07/17/24 | Square Inc    DES:0717 TIME  ID:L21574778471  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 6,551.31 |
| 07/17/24 | Square Inc    DES:0717 TEANE ID:L21684303839  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,486.13 |
| 07/17/24 | Square Inc    DES:0717 CROWN ID:L2199476740  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,035.98 |
| 07/17/24 | Square Inc    DES:0717 BRYAN ID:L2199477011  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 1,898.06 |
| 07/17/24 | Square Inc    DES:0717 ARTHO ID:L21384691550  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,769.61 |
| 07/17/24 | Square Inc    DES:0717 LAWRE ID:L21574781352  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,728.89 |
| 07/17/24 | Square Inc    DES:0717 LKWD  ID:L2249429299  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 1,582.01 |
| 07/17/24 | Square Inc    DES:0717 LYNDH ID:L212493334460  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,547.55 |
| 07/17/24 | Square Inc    DES:0717 AMSTE ID:L212493332130  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,141.44 |
| 07/17/24 | Square Inc    DES:0717 AVEM  ID:L211493485734  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 875.48 |
| 07/17/24 | PAYONEER 7362    DES:EDI PAYMNT ID:366184519219441  INDN:703 Bakery Corp ID:1352254039 CCD  PMT INFO:REF*TN*3661845192*ezCater Payment store payee a5467635-bdc0-47b2-a5\ | CO | 246.84 |
| 07/17/24 | Square Inc    DES:0717 CATER ID:L21483669366  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 227.06 |
| 07/18/24 | Square Inc    DES:0718 TIME  ID:L21574871364  INDN:703 Bakery Corp PPD | CO ID:9424300002 | 6,582.16 |
| 07/18/24 | Square Inc    DES:0718 CATER ID:L21483785231  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,430.18 |
| 07/18/24 | Square Inc    DES:0718 TEANE ID:L21684414508  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,658.68 |
| 07/18/24 | Square Inc    DES:0718 CROWN ID:L2199528175  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,930.74 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

703 BAKERY CORP   |   Account # 4694   |   July 1, 2024 to July 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/18/24 | Square Inc      DES:0718 LAWRE ID:L21574874219  INDN:703 Bakery Corp | CO | 1,850.99 |
| | ID:9424300002 PPD | | |
| 07/18/24 | Square Inc      DES:0718 BRYAN ID:L2199527502  INDN:703 Bakery Corp | CO ID:9424300002 | 1,827.51 |
| | PPD | | |
| 07/18/24 | Square Inc      DES:0718 ARTHO ID:L21384799527  INDN:703 Bakery Corp | CO | 1,800.82 |
| | ID:9424300002 PPD | | |
| 07/18/24 | Square Inc      DES:0718 LKWD  ID:L2249482185  INDN:703 Bakery Corp | CO ID:9424300002 | 1,705.95 |
| | PPD | | |
| 07/18/24 | Square Inc      DES:0718 AMSTE ID:L212493424693  INDN:703 Bakery Corp | CO | 1,648.19 |
| | ID:9424300002 PPD | | |
| 07/18/24 | Square Inc      DES:0718 AVEM  ID:L211493578257  INDN:703 Bakery Corp | CO | 1,290.36 |
| | ID:9424300002 PPD | | |
| 07/18/24 | Square Inc      DES:0718 LYNDH ID:L212493425153  INDN:703 Bakery Corp | CO | 838.21 |
| | ID:9424300002 PPD | | |
| 07/19/24 | Square Inc      DES:0719 TIME  ID:L21574969122  INDN:703 Bakery Corp | CO ID:9424300002 | 5,524.33 |
| | PPD | | |
| 07/19/24 | Square Inc      DES:0719 TEANE ID:L21684531362  INDN:703 Bakery Corp | CO | 2,497.35 |
| | ID:9424300002 PPD | | |
| 07/19/24 | Square Inc      DES:0719 BRYAN ID:L2199580093  INDN:703 Bakery Corp | CO ID:9424300002 | 1,997.01 |
| | PPD | | |
| 07/19/24 | Square Inc      DES:0719 CROWN ID:L2199579452  INDN:703 Bakery Corp | CO | 1,918.56 |
| | ID:9424300002 PPD | | |
| 07/19/24 | Square Inc      DES:0719 LKWD  ID:L2249537892  INDN:703 Bakery Corp | CO ID:9424300002 | 1,867.28 |
| | PPD | | |
| 07/19/24 | Square Inc      DES:0719 LAWRE ID:L21574973457  INDN:703 Bakery Corp | CO | 1,714.64 |
| | ID:9424300002 PPD | | |
| 07/19/24 | Square Inc      DES:0719 ARTHO ID:L21384919268  INDN:703 Bakery Corp | CO | 1,549.84 |
| | ID:9424300002 PPD | | |
| 07/19/24 | Square Inc      DES:0719 AVEM  ID:L211493676304  INDN:703 Bakery Corp | CO | 1,503.95 |
| | ID:9424300002 PPD | | |
| 07/19/24 | Square Inc      DES:0719 AMSTE ID:L212493522073  INDN:703 Bakery Corp | CO | 1,464.30 |
| | ID:9424300002 PPD | | |
| 07/19/24 | Square Inc      DES:0719 LYNDH ID:L212493523406  INDN:703 Bakery Corp | CO | 1,049.09 |
| | ID:9424300002 PPD | | |
| 07/19/24 | GRUBHUB INC      DES:Jul Actvty ID:24071917kG4wFmM  INDN:703 BAKERY CORP | CO | 938.09 |
| | ID:1261328194 CCD | | |
| 07/19/24 | GRUBHUB INC      DES:Jul Actvty ID:24071917bL5q8uK  INDN:703 BAKERY CORP | CO | 340.66 |
| | ID:1261328194 CCD | | |
| 07/19/24 | GRUBHUB INC      DES:Jul Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP | CO | 277.81 |
| | ID:1261328194 CCD | | |

*continued on the next page*

703 BAKERY CORP   |   Account #   ▮▮▮▮▮  4694   |   July 1, 2024 to July 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/19/24 | GRUBHUB INC      DES:Jul Actvty ID:24071917bw2w003  INDN:703 Bakery Corp      CO ID:1261328194 CCD | | 110.84 |
| 07/19/24 | GRUBHUB INC      DES:Jul Actvty ID:24071917PJ33Wsz  INDN:703 Bakery Corp      CO ID:1261328194 CCD | | 102.51 |
| 07/22/24 | Square Inc      DES:0722 TIME  ID:L21575109713  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 11,974.04 |
| 07/22/24 | Square Inc      DES:0722 TIME  ID:L21575109712  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 5,587.21 |
| 07/22/24 | Square Inc      DES:0722 ARTHO ID:L21385079212  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 3,261.74 |
| 07/22/24 | Square Inc      DES:0722 TEANE ID:L21684695435  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 3,230.69 |
| 07/22/24 | Square Inc      DES:0722 LAWRE ID:L21575112858  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,956.63 |
| 07/22/24 | Square Inc      DES:0722 AVEM  ID:L211493827963  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,257.94 |
| 07/22/24 | Square Inc      DES:0722 TEANE ID:L21684695436  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,117.76 |
| 07/22/24 | Square Inc      DES:0722 CROWN ID:L2199650406  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,974.99 |
| 07/22/24 | Square Inc      DES:0722 CROWN ID:L2199650405  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,916.89 |
| 07/22/24 | Square Inc      DES:0722 ARTHO ID:L21385079211  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,875.73 |
| 07/22/24 | Square Inc      DES:0722 BRYAN ID:L2199650270  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,610.56 |
| 07/22/24 | Square Inc      DES:0722 AMSTE ID:L212493671204  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,570.13 |
| 07/22/24 | Square Inc      DES:0722 AMSTE ID:L212493671203  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,561.23 |
| 07/22/24 | Square Inc      DES:0722 LKWD  ID:L2249614378  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,466.99 |
| 07/22/24 | Square Inc      DES:0722 LAWRE ID:L21575112859  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,410.40 |
| 07/22/24 | Square Inc      DES:0722 LKWD  ID:L2249614377  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,356.68 |
| 07/22/24 | Square Inc      DES:0722 AVEM  ID:L211493827964  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,289.10 |
| 07/22/24 | Square Inc      DES:0722 LYNDH ID:L212493673923  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,191.70 |
| 07/22/24 | Square Inc      DES:0720 LYNDH ID:L212493569462  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,167.83 |
| 07/22/24 | Square Inc      DES:0722 BRYAN ID:L2199650269  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 871.07 |

*continued on the next page*

**BANK OF AMERICA** 

**Your checking account**

703 BAKERY CORP   |   Account #　　　　4694   |   July 1, 2024 to July 31, 2024

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 07/22/24 | Square Inc     DES:0722 CATER ID:L21484097247  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 768.39 |
| 07/23/24 | Square Inc     DES:0723 TIME ID:L21575218578  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 4,839.64 |
| 07/23/24 | DeliverectNV     DES:PAYOUT     ID:TX42521739100XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX42521739100XT**4VXOCT63OXFJ5Z8T\ RMR*IK*TX42521739100XT DeliverectNV pay\ | | 3,947.80 |
| 07/23/24 | Square Inc     DES:0723 TEANE ID:L21684826238  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,026.63 |
| 07/23/24 | Square Inc     DES:0723 BRYAN ID:L2199709820  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,006.70 |
| 07/23/24 | Square Inc     DES:0723 ARTHO ID:L21385209822  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,730.93 |
| 07/23/24 | Square Inc     DES:0723 LKWD  ID:L2249669396  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,580.47 |
| 07/23/24 | Square Inc     DES:0723 CROWN ID:L2199709885  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,414.67 |
| 07/23/24 | Square Inc     DES:0723 LAWRE ID:L21575220813  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,338.34 |
| 07/23/24 | Square Inc     DES:0723 AMSTE ID:L212493774724  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,295.79 |
| 07/23/24 | Square Inc     DES:0723 AVEM  ID:L211493935138  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,239.94 |
| 07/23/24 | Square Inc     DES:0723 LYNDH ID:L212493774458  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 668.02 |
| 07/23/24 | Square Inc     DES:0723 CATER ID:L21484197173  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 329.52 |
| 07/24/24 | Square Inc     DES:0724 TIME ID:L21575274022  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 6,016.15 |
| 07/24/24 | Square Inc     DES:0724 CATER ID:L21484300983  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,585.14 |
| 07/24/24 | Square Inc     DES:0724 TEANE ID:L21684916828  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,482.36 |
| 07/24/24 | Square Inc     DES:0724 LAWRE ID:L21575273990  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,337.21 |
| 07/24/24 | Square Inc     DES:0724 ARTHO ID:L21385306968  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,209.06 |
| 07/24/24 | Square Inc     DES:0724 AMSTE ID:L212493846741  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 929.71 |
| 07/24/24 | Square Inc     DES:0724 LKWD  ID:L2249704900  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 891.75 |

*continued on the next page*

703 BAKERY CORP   |   Account #        4694   |   July 1, 2024 - July 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 07/24/24 | Square Inc    DES:0724 LYNDH ID:L212493847170  INDN:703 Bakery Corp | CO | 876.54 |
| | ID:9424300002 PPD | | |
| 07/24/24 | Square Inc    DES:0724 CROWN ID:L2199747414  INDN:703 Bakery Corp | CO | 743.79 |
| | ID:9424300002 PPD | | |
| 07/24/24 | Square Inc    DES:0724 AVEM  ID:L211494004716  INDN:703 Bakery Corp | CO | 725.74 |
| | ID:9424300002 PPD | | |
| 07/24/24 | PAYONEER 7362    DES:EDI PAYMNT ID:366184528933283  INDN:703 Bakery Corp | CO | 215.26 |
| | ID:1352254039 CCD  PMT INFO:REF*TN*3661845289*ezCater Payment store  payee | | |
| | a5467635-bdc0-47b2-a5\ | | |
| 07/25/24 | Square Inc    DES:0725 TIME  ID:L21575351943  INDN:703 Bakery Corp | CO ID:9424300002 | 7,268.41 |
| | PPD | | |
| 07/25/24 | Square Inc    DES:0725 TEANE ID:L21685030840  INDN:703 Bakery Corp | CO | 3,553.00 |
| | ID:9424300002 PPD | | |
| 07/25/24 | Square Inc    DES:0725 BRYAN ID:L2199796152  INDN:703 Bakery Corp | CO ID:9424300002 | 2,903.10 |
| | PPD | | |
| 07/25/24 | Square Inc    DES:0725 LAWRE ID:L21575353412  INDN:703 Bakery Corp | CO | 1,981.86 |
| | ID:9424300002 PPD | | |
| 07/25/24 | Square Inc    DES:0725 AVEM  ID:L211494098188  INDN:703 Bakery Corp | CO | 1,904.41 |
| | ID:9424300002 PPD | | |
| 07/25/24 | Square Inc    DES:0725 CROWN ID:L2199796206  INDN:703 Bakery Corp | CO | 1,893.95 |
| | ID:9424300002 PPD | | |
| 07/25/24 | Square Inc    DES:0725 ARTHO ID:L21385414443  INDN:703 Bakery Corp | CO | 1,769.08 |
| | ID:9424300002 PPD | | |
| 07/25/24 | Square Inc    DES:0725 LKWD  ID:L2249757467  INDN:703 Bakery Corp | CO ID:9424300002 | 1,438.17 |
| | PPD | | |
| 07/25/24 | Square Inc    DES:0725 AMSTE ID:L212493940972  INDN:703 Bakery Corp | CO | 1,331.22 |
| | ID:9424300002 PPD | | |
| 07/25/24 | Square Inc    DES:0725 CATER ID:L21484408274  INDN:703 Bakery Corp | CO | 1,016.33 |
| | ID:9424300002 PPD | | |
| 07/25/24 | Square Inc    DES:0725 LYNDH ID:L212493943083  INDN:703 Bakery Corp | CO | 386.18 |
| | ID:9424300002 PPD | | |
| 07/26/24 | Square Inc    DES:0726 TIME  ID:L21575449421  INDN:703 Bakery Corp | CO ID:9424300002 | 6,306.02 |
| | PPD | | |
| 07/26/24 | Square Inc    DES:0726 TEANE ID:L21685150958  INDN:703 Bakery Corp | CO | 2,315.96 |
| | ID:9424300002 PPD | | |
| 07/26/24 | Square Inc    DES:0726 AMSTE ID:L212494037695  INDN:703 Bakery Corp | CO | 1,938.47 |
| | ID:9424300002 PPD | | |
| 07/26/24 | Square Inc    DES:0726 BRYAN ID:L2199848916  INDN:703 Bakery Corp | CO ID:9424300002 | 1,919.71 |
| | PPD | | |
| 07/26/24 | Square Inc    DES:0726 LAWRE ID:L21575450884  INDN:703 Bakery Corp | CO | 1,886.01 |
| | ID:9424300002 PPD | | |
| 07/26/24 | Square Inc    DES:0726 CROWN ID:L2199848962  INDN:703 Bakery Corp | CO | 1,807.85 |
| | ID:9424300002 PPD | | |
| 07/26/24 | Square Inc    DES:0726 ARTHO ID:L21385532761  INDN:703 Bakery Corp | CO | 1,795.06 |
| | ID:9424300002 PPD | | |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

703 BAKERY CORP   |   Account #▒▒▒▒▒ 4694   |   July 1, 2024 to July 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 07/26/24 | Square Inc    DES:0726 LKWD  ID:L2249814134  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,549.83 |
| 07/26/24 | Square Inc    DES:0726 AVEM  ID:L211494198563  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,175.50 |
| 07/26/24 | Square Inc    DES:0726 LYNDH ID:L212494042731  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 949.42 |
| 07/26/24 | GRUBHUB INC    DES:Jul Actvty ID:24072624kG4wFmM  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | 946.79 |
| 07/26/24 | GRUBHUB INC    DES:Jul Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | 387.51 |
| 07/26/24 | Square Inc    DES:0726 CATER ID:L21484534427  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 300.25 |
| 07/26/24 | GRUBHUB INC    DES:Jul Actvty ID:24072624bL5q8uK  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | 144.29 |
| 07/26/24 | GRUBHUB INC    DES:Jul Actvty ID:24072624PJ33Wsz  INDN:703 Bakery Corp      CO ID:1261328194 CCD | 97.24 |
| 07/26/24 | GRUBHUB INC    DES:Jul Actvty ID:24072624bw2w003  INDN:703 Bakery Corp      CO ID:1261328194 CCD | 93.43 |
| 07/29/24 | Square Inc    DES:0729 TIME  ID:L21575588916  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 11,814.60 |
| 07/29/24 | Square Inc    DES:0729 TIME  ID:L21575588915  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 5,325.54 |
| 07/29/24 | Square Inc    DES:0729 TEANE ID:L21685307660  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 3,752.16 |
| 07/29/24 | Square Inc    DES:0729 ARTHO ID:L21385688310  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,954.25 |
| 07/29/24 | Square Inc    DES:0729 TEANE ID:L21685307661  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,682.22 |
| 07/29/24 | Square Inc    DES:0729 LAWRE ID:L21575591126  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,489.07 |
| 07/29/24 | Square Inc    DES:0729 ARTHO ID:L21385688309  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,161.81 |
| 07/29/24 | Square Inc    DES:0729 AMSTE ID:L212494178622  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,075.55 |
| 07/29/24 | Square Inc    DES:0729 AMSTE ID:L212494178621  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,963.47 |
| 07/29/24 | Square Inc    DES:0729 CROWN ID:L2199920483  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,837.70 |
| 07/29/24 | Square Inc    DES:0729 AVEM  ID:L211494339639  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,522.61 |

*continued on the next page*

703 BAKERY CORP   |   Account # ▮▮▮▮ 4694   |   July 1, 2024 to July 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 07/29/24 | Square Inc    DES:0729 LKWD  ID:L2249889300  INDN:703 Bakery Corp | CO ID:9424300002 | 1,326.70 |
| | PPD | | |
| 07/29/24 | Square Inc    DES:0729 CROWN ID:L2199920484  INDN:703 Bakery Corp | CO | 1,283.12 |
| | ID:9424300002 PPD | | |
| 07/29/24 | Square Inc    DES:0729 BRYAN ID:L2199937215  INDN:703 Bakery Corp | CO ID:9424300002 | 1,122.92 |
| | PPD | | |
| 07/29/24 | Square Inc    DES:0729 LKWD  ID:L2249889301  INDN:703 Bakery Corp | CO ID:9424300002 | 1,097.98 |
| | PPD | | |
| 07/29/24 | Square Inc    DES:0729 AVEM  ID:L211494339640  INDN:703 Bakery Corp | CO | 1,009.29 |
| | ID:9424300002 PPD | | |
| 07/29/24 | Square Inc    DES:0729 LAWRE ID:21575591127  INDN:703 Bakery Corp | CO | 837.77 |
| | ID:9424300002 PPD | | |
| 07/29/24 | Square Inc    DES:0729 BRYAN ID:L2199937216  INDN:703 Bakery Corp | CO ID:9424300002 | 786.78 |
| | PPD | | |
| 07/29/24 | Square Inc    DES:0729 LYNDH ID:L212494179639  INDN:703 Bakery Corp | CO | 745.17 |
| | ID:9424300002 PPD | | |
| 07/29/24 | Square Inc    DES:0727 LYNDH ID:L212494085411  INDN:703 Bakery Corp | CO | 678.37 |
| | ID:9424300002 PPD | | |
| 07/29/24 | Square Inc    DES:0729 CATER ID:L21484702310  INDN:703 Bakery Corp | CO | 180.65 |
| | ID:9424300002 PPD | | |
| 07/30/24 | Square Inc    DES:0730 TIME  ID:L21575753661  INDN:703 Bakery Corp | CO ID:9424300002 | 6,151.08 |
| | PPD | | |
| 07/30/24 | DeliverectNV    DES:PAYOUT    ID:TX42669170600XT  INDN:703 Bakery Corp dba Pa  CO | | 2,782.87 |
| | ID:4444444444 CCD  PMT INFO:TRN*1*TX42669170600XT**4VXM2Q63RPFGCR6L\ | | |
| | RMR*IK*TX42669170600XT DeliverectNV pay\ | | |
| 07/30/24 | Square Inc    DES:0730 CATER ID:L21484906352  INDN:703 Bakery Corp | CO | 2,429.03 |
| | ID:9424300002 PPD | | |
| 07/30/24 | Square Inc    DES:0730 CROWN ID:L21910015739  INDN:703 Bakery Corp | CO | 2,355.30 |
| | ID:9424300002 PPD | | |
| 07/30/24 | Square Inc    DES:0730 TEANE ID:L21685528769  INDN:703 Bakery Corp | CO | 2,296.37 |
| | ID:9424300002 PPD | | |
| 07/30/24 | Square Inc    DES:0730 BRYAN ID:L21910017404  INDN:703 Bakery Corp | CO | 2,137.37 |
| | ID:9424300002 PPD | | |
| 07/30/24 | Square Inc    DES:0730 ARTHO ID:L21385912456  INDN:703 Bakery Corp | CO | 2,051.66 |
| | ID:9424300002 PPD | | |
| 07/30/24 | Square Inc    DES:0730 LAWRE ID:L21575755154  INDN:703 Bakery Corp | CO | 1,995.14 |
| | ID:9424300002 PPD | | |
| 07/30/24 | Square Inc    DES:0730 AMSTE ID:L212494345325  INDN:703 Bakery Corp | CO | 1,562.48 |
| | ID:9424300002 PPD | | |
| 07/30/24 | Square Inc    DES:0730 AVEM  ID:L211494504540  INDN:703 Bakery Corp | CO | 1,461.79 |
| | ID:9424300002 PPD | | |
| 07/30/24 | Square Inc    DES:0730 LKWD  ID:L2249981304  INDN:703 Bakery Corp | CO ID:9424300002 | 1,372.40 |
| | PPD | | |
| 07/30/24 | Square Inc    DES:0730 LYNDH ID:L212494345544  INDN:703 Bakery Corp | CO | 729.78 |
| | ID:9424300002 PPD | | |

*continued on the next page*

**BANK OF AMERICA** <span style="color:red">**Your checking account**</span>

703 BAKERY CORP   |   Account #          4694   |   July 1, 2024 to July 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 07/31/24 | Square Inc     DES:0731 TIME  ID:L21575828162  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 5,756.98 |
| 07/31/24 | Square Inc     DES:0731 TEANE ID:L21685654544  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 3,104.14 |
| 07/31/24 | Square Inc     DES:0731 LKWD  ID:L22410044568  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,635.27 |
| 07/31/24 | Square Inc     DES:0731 CROWN ID:L21910078559  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,300.99 |
| 07/31/24 | Square Inc     DES:0731 ARTHO ID:L21386041025  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,172.56 |
| 07/31/24 | Square Inc     DES:0731 BRYAN ID:L21910078490  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,014.68 |
| 07/31/24 | Square Inc     DES:0731 AMSTE ID:L212494452668  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,283.44 |
| 07/31/24 | Square Inc     DES:0731 AVEM  ID:L211494610726  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,267.09 |
| 07/31/24 | Square Inc     DES:0731 LAWRE ID:L21575828105  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,201.56 |
| 07/31/24 | Square Inc     DES:0731 LYNDH ID:L212494452238  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 814.52 |
| 07/31/24 | Square Inc     DES:0731 CATER ID:L21485040413  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 296.55 |
| 07/31/24 | PAYONEER 7362     DES:EDI PAYMNT ID:366184538490532  INDN:703 Bakery Corp      CO ID:1352254039 CCD  PMT INFO:REF*TN*3661845384*ezCater Payment\ | 130.94 |

**Total deposits and other credits** **$754,293.00**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 0584629876 | -18,207.00 |
| 07/01/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 1384641215 | -17,009.00 |
| 07/01/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 0584649111 | -8,372.00 |
| 07/01/24 | TRANSFER 703 BAKERY CORP:Rossman Fruit & Vege Confirmation# 1384656864 | -6,789.00 |
| 07/01/24 | TRANSFER 703 BAKERY CORP:Ellie Jacobovits Confirmation# 3084964191 | -2,048.34 |
| 07/01/24 | Zelle payment to  SVD PLUMBING & HEATING LLC Conf# f4wuan31t | -300.00 |
| 07/01/24 | Zelle payment to  Crown Edition Conf# izc4n6hv9 | -900.00 |
| 07/01/24 | Zelle payment to  Crown Edition Conf# gdmojgai2 | -100.00 |
| 07/01/24 | TRANSFER 703 BAKERY CORP:McDonald Ave Paper & Confirmation# 0585590108 | -5,000.00 |
| 07/01/24 | Zelle payment to  EPA Co Conf# h4obqy71b | -653.25 |
| 07/01/24 | Zelle payment to  Carlos A. vazquez Conf# aju9xkavw | -417.00 |

*continued on the next page*

703 BAKERY CORP    |    Account #          4694    |    July 1, 2024 to July 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/24 | WIRE TYPE:WIRE OUT DATE:240702 TIME:0931 ET TRN:2024070200342964 SERVICE REF:007357 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:9EUVV6S7S | -120,000.00 |
| 07/02/24 | TRANSFER 703 BAKERY CORP DBA :Cogent waste solutio Confirmation# 1393323762 | -1,886.00 |
| 07/02/24 | Online Banking Transfer Conf# l14mzpc7u; RASKINS FISH MARKET INC | -2,144.71 |
| 07/02/24 | Zelle payment to  Universal Services for "P05222024"; Conf# hn6rxwhku | -1,502.48 |
| 07/02/24 | Online Banking Transfer Conf# mplh4v4qz; THE CHOSEN BEAN AND BEVERAGE LLC | -3,000.00 |
| 07/03/24 | TRANSFER 703 BAKERY CORP DBA :McDonald Ave Paper & Confirmation# 0102061181 | -2,000.00 |
| 07/03/24 | TRANSFER 703 BAKERY CORP DBA :Health Compliance NY Confirmation# 0102174461 | -3,468.00 |
| 07/05/24 | TRANSFER 703 BAKERY CORP DBA :Azul NYC LLC Confirmation# 1319126310 | -4,000.00 |
| 07/05/24 | TRANSFER 703 BAKERY CORP DBA :Devash Farms, LTD Confirmation# 1319132874 | -2,986.00 |
| 07/05/24 | Zelle payment to  Yonah Parshan Conf# c43a1csmf | -1,574.00 |
| 07/05/24 | Zelle payment to Yidi Scholnick Conf# gdygc4y2p | -2,125.17 |
| 07/05/24 | TRANSFER 703 BAKERY CORP DBA :McDonald Ave Paper & Confirmation# 0119151308 | -2,000.00 |
| 07/05/24 | TRANSFER 703 BAKERY CORP DBA :Rossman Fruit & Vege Confirmation# 1319157086 | -4,316.00 |
| 07/05/24 | Zelle payment to  GOLDIE NYC LLC Conf# hcpjq4uik | -500.00 |
| 07/05/24 | TRANSFER 703 BAKERY CORP DBA :Flavor Frozen Yogurt Confirmation# 1319933469 | -2,000.00 |
| 07/05/24 | SBA EIDL LOAN   DES:PAYMENT    ID:0000 INDN:OLEG AZIZOV       CO ID:7300000118 CCD PMT INFO:7582168200 | -741.00 |
| 07/08/24 | Online Banking Transfer Conf# o7s4emkm8; Cappellanes | -4,424.00 |
| 07/08/24 | TRANSFER 703 BAKERY CORP DBA :Paradise Distributor Confirmation# 1644736756 | -14,212.00 |
| 07/08/24 | TRANSFER 703 BAKERY CORP DBA :A1 Bakery Supply Inc Confirmation# 1644743832 | -7,802.00 |
| 07/08/24 | TRANSFER 703 BAKERY CORP DBA :Ellie Jacobovits Confirmation# 1644749396 | -2,115.54 |
| 07/08/24 | TRANSFER 703 BAKERY CORP DBA :Rossman Fruit & Vege Confirmation# 1645488368 | -7,931.00 |
| 07/08/24 | TRANSFER 703 BAKERY CORP DBA :McDonald Ave Paper & Confirmation# 0145746832 | -3,750.00 |
| 07/09/24 | WIRE TYPE:WIRE OUT DATE:240709 TIME:1115 ET TRN:2024070900341272 SERVICE REF:008034 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:500660674 | -100,000.00 |
| 07/09/24 | Online Banking Transfer Conf# kl0asrnkz; RASKINS FISH MARKET INC | -2,450.00 |
| 07/09/24 | NEW JERSEY - AME DES:PAYMENT    ID:220039512657 INDN:703 BAKERY COURT       CO ID:7221546642 PPD | -183.52 |
| 07/10/24 | Zelle payment to  KARLA MOLINA HERNANDEZ Conf# fldz1gl5d | -756.56 |
| 07/10/24 | Zelle payment to  SHLOMO CHARAZ Conf# gfboerasf | -1,775.00 |
| 07/10/24 | STATE FARM BILLG DES:PAYMENTS   ID:C590B43D INDN:703 BAKERY CORP       CO ID:7700000009 CCD | -2,180.49 |
| 07/11/24 | TRANSFER 703 BAKERY CORP DBA :Devash Farms, LTD Confirmation# 0170580753 | -3,340.00 |
| 07/11/24 | Online Banking transfer to CHK 8990 Confirmation# 4270585564 | -5,000.00 |
| 07/11/24 | Zelle payment to  YECHIEL GRUNHAUS Conf# ej91f1zdg | -889.00 |
| 07/12/24 | TRANSFER 703 BAKERY CORP DBA :McDonald Ave Paper & Confirmation# 1680226024 | -5,250.00 |
| 07/12/24 | TRANSFER 703 BAKERY CORP DBA :Azul NYC LLC Confirmation# 2780234358 | -4,000.00 |
| 07/12/24 | TRANSFER 703 BAKERY CORP DBA :The Dependable Food Confirmation# 0580240903 | -9,000.00 |
| 07/12/24 | WIRE TYPE:WIRE OUT DATE:240712 TIME:1241 ET TRN:2024071200404733 SERVICE REF:012650 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:501261456 | -20,000.00 |
| 07/12/24 | Online Banking Transfer Conf# pkupasiao; Cappellanes | -3,920.00 |
| 07/12/24 | Zelle payment to  Carlos A. vazquez Conf# hw1hpw7xg | -200.00 |
| 07/12/24 | Zelle payment to  Yonah Parshan Conf# dh0pzsh5g | -300.00 |

*continued on the next page*

**BANK OF AMERICA** 🇺🇸

**Your checking account**

703 BAKERY CORP   |   Account #            4694   |   July 1, 2024 to July 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 07/12/24 | Zelle payment to GOLDIE NYC LLC Conf# e201g3qt5 | -500.00 |
| 07/15/24 | TRANSFER 703 BAKERY CORP DBA :A1 Bakery Supply Inc Confirmation# 0505725408 | -4,876.00 |
| 07/15/24 | TRANSFER 703 BAKERY CORP DBA :Paradise Distributor Confirmation# 1605732055 | -15,818.00 |
| 07/15/24 | Online Banking Transfer Conf# mw65xd8zs; RASKINS FISH MARKET INC | -1,062.00 |
| 07/15/24 | Zelle payment to YECHIEL GRUNHAUS Conf# afoiu9hmn | -1,400.00 |
| 07/15/24 | TRANSFER 703 BAKERY CORP DBA :McDonald Ave Paper & Confirmation# 1605753196 | -700.00 |
| 07/15/24 | TRANSFER 703 BAKERY CORP DBA :Ellie Jacobovits Confirmation# 0505759301 | -2,207.10 |
| 07/15/24 | Zelle payment to EPA Co Conf# drorx4um4 | -425.00 |
| 07/15/24 | Zelle payment to Yidi Scholnick Conf# i3d0uwnvz | -2,125.17 |
| 07/15/24 | TRANSFER 703 BAKERY CORP DBA :Cogent waste solutio Confirmation# 0505946412 | -1,447.82 |
| 07/15/24 | Online Banking Transfer Conf# qmltntmay; THE CHOSEN BEAN AND BEVERAGE LLC | -2,500.00 |
| 07/16/24 | WIRE TYPE:WIRE OUT DATE:240716 TIME:1005 ET TRN:2024071600317022 SERVICE REF:006726 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:501707424 | -90,000.00 |
| 07/16/24 | NYC FINANCE      DES:PARKING TK ID:C    XXXXXXXX INDN:703 BAKERY CORP      CO ID:1136400434 CCD | -1,685.00 |
| 07/17/24 | Zelle payment to ANDREW GOLD for "Capital One Card ending 6140"; Conf# b1y16e9oc | -5,842.51 |
| 07/18/24 | Zelle payment to Carlos A. vazquez Conf# gs4ka3uhn | -250.00 |
| 07/18/24 | TRANSFER 703 BAKERY CORP:McDonald Ave Paper & Confirmation# 0532090285 | -4,900.00 |
| 07/18/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 1632106883 | -3,166.00 |
| 07/18/24 | Zelle payment to ABRAHAM SCHWARTZ Conf# am5dimspc | -2,565.00 |
| 07/18/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 1633049992 | -315.00 |
| 07/19/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1640122072 | -4,000.00 |
| 07/19/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 2740165084 | -7,000.00 |
| 07/19/24 | Zelle payment to Yonah Parshan Conf# d60szedrh | -300.00 |
| 07/19/24 | Zelle payment to GOLDIE NYC LLC Conf# dpdua260i | -500.00 |
| 07/19/24 | Zelle payment to RELIABLE CLEANUPS LLC Conf# f8ndg5ahy | -250.00 |
| 07/22/24 | TRANSFER 703 BAKERY CORP:Orthodox Union Confirmation# 0166012079 | -2,000.00 |
| 07/22/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 1666026709 | -4,583.00 |
| 07/22/24 | TRANSFER 703 BAKERY CORP:Ellie Jacobovits Confirmation# 0166093649 | -2,656.50 |
| 07/22/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 1666107138 | -9,250.00 |
| 07/22/24 | Online Banking Transfer Conf# d62q4cxfy; THE CHOSEN BEAN AND BEVERAGE LLC | -5,000.00 |
| 07/22/24 | EZPASS8882886865 DES:PAYMENT    ID:5P-XXXXXXXXX INDN:ANDREW GOLD      CO ID:9326170600 WEB | -2,554.29 |
| 07/23/24 | WIRE TYPE:WIRE OUT DATE:240723 TIME:1049 ET TRN:2024072300317914 SERVICE REF:007326 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:502683722 | -110,000.00 |
| 07/23/24 | Online Banking Transfer Conf# i2la70xo2; Cappellanes | -3,640.00 |
| 07/23/24 | Zelle payment to First Choice Exterminating for "Invoice 512037"; Conf# cvim0hyr5 | -693.06 |
| 07/23/24 | Zelle payment to OLEG SAITSKIY Conf# ephrq7m91 | -4,000.00 |
| 07/24/24 | Online Banking Transfer Conf# gs5geluq4; RASKINS FISH MARKET INC | -1,578.35 |
| 07/24/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 3985113509 | -2,590.00 |

*continued on the next page*

703 BAKERY CORP   |   Account #_____ 4694   |   July 1, 2024 to July 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/24/24 | OSHA PENALTY COL DES:PAYMENT    ID:0000  INDN:703 BAKERY CORP         CO ID:1601201206 CCD | -84.50 |
| 07/25/24 | TRANSFER 703 BAKERY CORP:Kashrus Council of L Confirmation# 1693191400 | -1,500.00 |
| 07/25/24 | Zelle payment to  AC Crew Inc Conf# hawk8fdfm | -220.00 |
| 07/26/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1302131871 | -4,000.00 |
| 07/26/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 0102141456 | -3,534.00 |
| 07/26/24 | Online Banking Transfer Conf# h22mw743k; Cappellanas | -3,114.00 |
| 07/26/24 | Zelle payment to  Yonah Parshan Conf# b7t6wcl0u | -300.00 |
| 07/26/24 | Zelle payment to  YECHIEL GRUNHAUS Conf# icv3dafpc | -1,169.00 |
| 07/26/24 | Zelle payment to  GOLDIE NYC LLC Conf# dxzl07n8z | -500.00 |
| 07/26/24 | TRANSFER 703 BAKERY CORP:Rossman Fruit & Vege Confirmation# 1302225421 | -5,000.00 |
| 07/26/24 | TRANSFER 703 BAKERY CORP:LYB Productions LLC Confirmation# 0102235486 | -3,090.00 |
| 07/26/24 | Zelle payment to David Stern for "Print media inv 25092"; Conf# gi47395d3 | -484.08 |
| 07/29/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 0528547681 | -7,213.20 |
| 07/29/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 0528583837 | -10,559.00 |
| 07/29/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 0528593339 | -725.00 |
| 07/29/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 1328602306 | -12,000.00 |
| 07/30/24 | WIRE TYPE:WIRE OUT DATE:240730 TIME:1046 ET TRN:2024073000352935 SERVICE REF:008875 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:503738602 | -70,000.00 |
| 07/30/24 | Online Banking Transfer Conf# h9y6w7049; THE CHOSEN BEAN AND BEVERAGE LLC | -3,000.00 |
| 07/30/24 | Zelle payment to Leo Jacobowitz Conf# dpj5iha06 | -2,130.66 |
| 07/30/24 | Zelle payment to  First Choice Exterminating for "invoice 512106"; Conf# ie1cn591j | -816.56 |
| 07/31/24 | Zelle payment to  BENJAMIN TRIPP for "7.10.24"; Conf# d078wx9gw | -315.00 |
| 07/31/24 | Online Banking Transfer Conf# cefh0sp5f; RASKINS FISH MARKET INC | -1,528.00 |
| 07/31/24 | Zelle payment to  EFRAIM GOLDFISCHER Conf# ek5oxul1x | -1,562.00 |

Card account # XXXX XXXX XXXX 8864

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/24 | PURCHASE   0630 AMAZON MKTPL*RC66U16Y2 Amzn.com/billWA | -8.59 |
| 07/02/24 | CHECKCARD  0701 NEWTEL 212-457-1941 NY 24801664183017074589653 CKCD 4814 XXXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -41.79 |
| 07/02/24 | CHECKCARD  0701 COGENT WASTE SYSTEMS 718-3497555  NY 24755424184131849318696 CKCD 4900 XXXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -790.43 |
| 07/03/24 | CHECKCARD  0702 OPTIMUM 7836 718-860-3513 NY 24692164184104106074094 RECURRING CKCD 4899 XXXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -150.77 |
| 07/23/24 | PURCHASE   0722 AMAZON MKTPL*RJ3JA8TL1 Amzn.com/billWA | -55.04 |
| 07/23/24 | PURCHASE   0723 AMAZON DIG* D01-720665 HTTPSWWW.LINKWA | -15.23 |
| 07/24/24 | PURCHASE   0723 AMAZON DIG* D01-299657 HTTPSWWW.LINKWA | -3.79 |
| 07/29/24 | PURCHASE   0729 AMAZON MKTPL*RV1FT96Y2 Amzn.com/billWA | -47.02 |

**Subtotal for card account # XXXX XXXX XXXX 8864** — **-$1,112.66**

**Total withdrawals and other debits** — **-$849,855.52**



# Your checking account

**703 BAKERY CORP   |   Account #              4694   |   July 1, 2024 to July 31, 2024**

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 07/19/24 | 2401 | -1,000.00 |
| 07/24/24 | 2402 | -4,533.16 |
| 07/29/24 | 2404* | -1,240.00 |
| 07/30/24 | 2405 | -2,372.02 |

| Date | Check # | Amount |
|------|---------|--------|
| 07/26/24 | 8792* | -1,000.00 |
| 07/02/24 | 54360* | -418.24 |
| 07/09/24 | 651038* | -1,880.00 |
| 07/29/24 | 651039 | -1,880.00 |
| **Total checks** | | **-$14,323.42** |
| **Total # of checks** | | **8** |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|--|-----------------------|--------------------|
| Total Overdraft fees | $0.00 | $20.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 06/28/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 07/01/24 | External transfer fee - Next Day - 06/28/2024 | -5.00 |
| 07/01/24 | External transfer fee - Next Day - 06/28/2024 | -5.00 |
| 07/01/24 | External transfer fee - Next Day - 06/28/2024 | -5.00 |
| 07/02/24 | External transfer fee - Next Day - 07/01/2024 | -5.00 |
| 07/02/24 | External transfer fee - Next Day - 07/01/2024 | -5.00 |
| 07/02/24 | External transfer fee - Next Day - 07/01/2024 | -5.00 |
| 07/02/24 | External transfer fee - Next Day - 07/01/2024 | -5.00 |
| 07/02/24 | External transfer fee - Next Day - 07/01/2024 | -5.00 |
| 07/02/24 | External transfer fee - Next Day - 07/01/2024 | -5.00 |

*continued on the next page*

703 BAKERY CORP   |   Account # ████████ 4694   |   July 1, 2024 to July 31, 2024

# Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 07/02/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 07/03/24 | External transfer fee - Next Day - 07/02/2024 | -5.00 |
| 07/05/24 | External transfer fee - Next Day - 07/03/2024 | -5.00 |
| 07/05/24 | External transfer fee - Next Day - 07/03/2024 | -5.00 |
| 07/08/24 | External transfer fee - Next Day - 07/05/2024 | -5.00 |
| 07/08/24 | External transfer fee - Next Day - 07/05/2024 | -5.00 |
| 07/08/24 | External transfer fee - Next Day - 07/05/2024 | -5.00 |
| 07/08/24 | External transfer fee - Next Day - 07/05/2024 | -5.00 |
| 07/08/24 | External transfer fee - Next Day - 07/05/2024 | -5.00 |
| 07/09/24 | External transfer fee - Next Day - 07/08/2024 | -5.00 |
| 07/09/24 | External transfer fee - Next Day - 07/08/2024 | -5.00 |
| 07/09/24 | External transfer fee - Next Day - 07/08/2024 | -5.00 |
| 07/09/24 | External transfer fee - Next Day - 07/08/2024 | -5.00 |
| 07/09/24 | External transfer fee - Next Day - 07/08/2024 | -5.00 |
| 07/09/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 07/12/24 | External transfer fee - Next Day - 07/11/2024 | -5.00 |
| 07/12/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 07/15/24 | External transfer fee - Next Day - 07/12/2024 | -5.00 |
| 07/15/24 | External transfer fee - Next Day - 07/12/2024 | -5.00 |
| 07/15/24 | External transfer fee - Next Day - 07/12/2024 | -5.00 |
| 07/16/24 | External transfer fee - Next Day - 07/15/2024 | -5.00 |
| 07/16/24 | External transfer fee - Next Day - 07/15/2024 | -5.00 |
| 07/16/24 | External transfer fee - Next Day - 07/15/2024 | -5.00 |
| 07/16/24 | External transfer fee - Next Day - 07/15/2024 | -5.00 |
| 07/16/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 07/19/24 | External transfer fee - Next Day - 07/18/2024 | -5.00 |
| 07/19/24 | External transfer fee - Next Day - 07/18/2024 | -5.00 |
| 07/19/24 | External transfer fee - 3 Day -   07/18/2024 | -1.00 |
| 07/22/24 | External transfer fee - Next Day - 07/19/2024 | -5.00 |
| 07/22/24 | External transfer fee - Next Day - 07/19/2024 | -5.00 |
| 07/23/24 | Wire Transfer Fee | -30.00 |
| 07/23/24 | External transfer fee - Next Day - 07/22/2024 | -5.00 |
| 07/23/24 | External transfer fee - Next Day - 07/22/2024 | -5.00 |
| 07/23/24 | External transfer fee - Next Day - 07/22/2024 | -5.00 |

*continued on the next page*



# Your checking account

**703 BAKERY CORP**   |   Account # ▇▇▇▇ 4694   |   July 1, 2024 to July 31, 2024

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 07/23/24 | External transfer fee - Next Day - 07/22/2024 | -5.00 |
| 07/25/24 | External transfer fee - Next Day - 07/24/2024 | -5.00 |
| 07/26/24 | External transfer fee - Next Day - 07/25/2024 | -5.00 |
| 07/29/24 | External transfer fee - Next Day - 07/26/2024 | -5.00 |
| 07/29/24 | External transfer fee - Next Day - 07/26/2024 | -5.00 |
| 07/29/24 | External transfer fee - Next Day - 07/26/2024 | -5.00 |
| 07/29/24 | External transfer fee - Next Day - 07/26/2024 | -5.00 |
| 07/30/24 | Wire Transfer Fee | -30.00 |
| 07/30/24 | External transfer fee - Next Day - 07/29/2024 | -5.00 |
| 07/30/24 | External transfer fee - Next Day - 07/29/2024 | -5.00 |
| 07/30/24 | External transfer fee - Next Day - 07/29/2024 | -5.00 |
| 07/30/24 | External transfer fee - 3 Day -   07/29/2024 | -1.00 |
| **Total service fees** | | **-$302.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 07/01 | 160,367.28 | 07/12 | 105,515.11 | 07/23 | 29,914.64 |
| 07/02 | 69,157.35 | 07/15 | 129,900.10 | 07/24 | 38,137.55 |
| 07/03 | 94,881.65 | 07/16 | 60,174.71 | 07/25 | 61,858.26 |
| 07/05 | 132,310.38 | 07/17 | 76,422.56 | 07/26 | 63,275.52 |
| 07/08 | 155,096.01 | 07/18 | 90,790.35 | 07/29 | 77,239.03 |
| 07/09 | 78,089.86 | 07/19 | 100,585.61 | 07/30 | 26,199.06 |
| 07/10 | 97,964.62 | 07/22 | 125,949.52 | 07/31 | 45,772.78 |
| 07/11 | 118,051.11 | | | | |

This page intentionally left blank

# BANK OF AMERICA

703 BAKERY CORP   |   Account # ████ 4694   |   July 1, 2024 to July 31, 2024

## Check images

**Account number:** ████ **4694**

Check number: 2401   |   Amount:  $1,000.00



Check number: 2402   |   Amount:  $4,533.16



Check number: 2404   |   Amount:  $1,240.00



Check number: 2405   |   Amount:  $2,372.02



Check number: 8792   |   Amount:  $1,000.00



Check number: 54360   |   Amount:  $418.24



Check number: 651038   |   Amount:  $1,880.00



Check number: 651039   |   Amount:  $1,880.00



703 BAKERY CORP   |   Account # ███████ 4694   | Document Period July 3 - agu

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for July 1, 2024 to July 31, 2024                              Account number:

**703 BAKERY CORP      DBA PATIS BAKERY**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2024 | $17,185.44 | # of deposits/credits: 34 |
| Deposits and other credits | 83,368.31 | # of withdrawals/debits: 107 |
| Withdrawals and other debits | -69,319.67 | # of items-previous cycle[1]: 2 |
| Checks | -910.00 | # of days in cycle: 31 |
| Service fees | -25.00 | Average ledger balance: $17,524.03 |
| **Ending balance on July 31, 2024** | **$30,299.08** | [1]Includes checks paid, deposited items and other debits |



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Sherry Springer
646.679.5750
sherry.springer@bofa.com

SSM-09-23-0714.B  |  5972504

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and   Equal Housing Lender



## Your checking account

**703 BAKERY CORP**  |  Account #   |  July 1, 2024 to July 31, 2024

# Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/24 | Counter Credit | 769.50 |
| 07/03/24 | DAVO TECHNOLOGIE DES:8FD47E79-1 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | 419.09 |
| 07/05/24 | Counter Credit | 10,102.00 |
| 07/05/24 | Counter Credit | 1,902.00 |
| 07/05/24 | Counter Credit | 1,785.00 |
| 07/05/24 | Counter Credit | 899.00 |
| 07/05/24 | Counter Credit | 542.87 |
| 07/08/24 | Counter Credit | 695.00 |
| 07/08/24 | Counter Credit | 561.00 |
| 07/11/24 | Online Banking transfer from CHK 4694 Confirmation# 4270585564 | 5,000.00 |
| 07/11/24 | Counter Credit | 135.00 |
| 07/12/24 | Counter Credit | 11,839.00 |
| 07/12/24 | Counter Credit | 3,025.00 |
| 07/12/24 | Counter Credit | 1,758.00 |
| 07/12/24 | Counter Credit | 1,462.00 |
| 07/15/24 | Counter Credit | 828.00 |
| 07/17/24 | Counter Credit | 640.00 |
| 07/19/24 | Counter Credit | 10,785.00 |
| 07/19/24 | Counter Credit | 1,931.00 |
| 07/19/24 | Counter Credit | 1,511.00 |
| 07/19/24 | Counter Credit | 1,400.00 |
| 07/22/24 | Counter Credit | 2,855.00 |
| 07/22/24 | Counter Credit | 529.78 |
| 07/22/24 | Counter Credit | 472.00 |

*continued on the next page*



# Important information about payment scams

**We will never...**

- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.      SSM-09-23-0692.A  |  6039180

703 BAKERY CORP   |   Account #    | July 1, 2024 to July 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/25/24 | Counter Credit | 930.00 |
| 07/26/24 | Counter Credit | 9,365.00 |
| 07/26/24 | Counter Credit | 1,240.00 |
| 07/26/24 | Counter Credit | 1,228.00 |
| 07/26/24 | Counter Credit | 1,025.00 |
| 07/26/24 | INTUIT 27687005  DES:DEPOSIT   ID:524771097351837  INDN:703 BAKERY CORP      CO ID:9215986202 CCD | 25.18 |
| 07/29/24 | Counter Credit | 1,184.00 |
| 07/29/24 | INTUIT 33416165  DES:DEPOSIT    ID:524771097351837  INDN:703 BAKERY CORP      CO ID:9215986202 CCD | 900.76 |
| 07/29/24 | Counter Credit | 176.00 |
| 07/31/24 | Counter Credit | 5,448.13 |
| **Total deposits and other credits** | | **$83,368.31** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/24 | TRANSFER 703 BAKERY CORP DBA :Waking Creative LLC Confirmation# 3083416042 | -1,000.00 |
| 07/01/24 | DAVO TECHNOLOGIE DES:7EDAAAA1-6 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,520.25 |
| 07/01/24 | DAVO TECHNOLOGIE DES:091E2DE2-0 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -830.91 |
| 07/01/24 | ACTION ENVIRONME DES:BT0628     ID:000000271979476  INDN:703 Bakery           CO ID:1134000316 CCD | -500.00 |
| 07/01/24 | ODEKO.COM        DES:ODEKO.COM ID:ST-B1T6E7Q9J8O1  INDN:703 BAKERY CORP        CO ID:1800948598 CCD | -331.23 |
| 07/01/24 | DAVO TECHNOLOGIE DES:63C2825B-D ID:888-659-8432  INDN:PATIS BRYANT PARK PATI  CO ID:5330903620 PPD | -133.10 |
| 07/01/24 | OPTIMUM 7858     DES:CABLE PMNT ID:52880701  INDN:B  IOUS YOGURT           CO ID:9078580001 PPD | -132.18 |
| 07/01/24 | BANKCARD         DES:BTOT ADJ   ID:518993320404932  INDN:PATIS.COM             CO ID:5921267939 CCD | -77.74 |
| 07/01/24 | DAVO TECHNOLOGIE DES:112CFDBD-7 ID:888-659-8432  INDN:PATIS BK SQUARE PATIS   CO ID:5330903620 PPD | -70.73 |
| 07/01/24 | DAVO TECHNOLOGIE DES:42073BD5-5 ID:888-659-8432  INDN:PATIS AVE M PATIS AVE   CO ID:5330903620 PPD | -2.82 |
| 07/02/24 | BANKCARD         DES:MTOT DISC  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:4518088069 CCD | -1,373.69 |
| 07/02/24 | BANKCARD         DES:MTOT DISC  ID:518993320404932  INDN:PATIS.COM             CO ID:4518088069 CCD | -1,322.50 |
| 07/02/24 | DAVO TECHNOLOGIE DES:AB6B4FE6-8 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,042.53 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #▓▓▓▓▓▓ 8990   |   July 1, 2024 to July 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 07/02/24 | DAVO TECHNOLOGIE DES:FE392CDE-8 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -343.91 |
| 07/02/24 | GC<>DELIVERECT  DES:YCVHD7X   ID:P7ZT  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000003239 | -32.39 |
| 07/02/24 | GC<>DELIVERECT  DES:XGGKM7N   ID:FXHG  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000003165 | -31.65 |
| 07/02/24 | GC<>DELIVERECT  DES:A3D5KJZ   ID:HQWV  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 07/02/24 | GC<>DELIVERECT  DES:3VAE2RY   ID:SQER  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 07/02/24 | GC<>DELIVERECT  DES:FDRE7SX   ID:9H3Q  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 07/02/24 | GC<>DELIVERECT  DES:7APZG4H   ID:MPTH  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000002900 | -29.00 |
| 07/02/24 | GC<>DELIVERECT  DES:CXG7WNA   ID:8VFB  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000002900 | -29.00 |
| 07/03/24 | DAVO TECHNOLOGIE DES:CF964715-6 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,343.45 |
| 07/03/24 | NGRID37       DES:NGRID37WEB ID:8148273025  INDN:703 BAKERY CORP 323       CO ID:9111019782 WEB | -42.53 |
| 07/05/24 | PUBLIC SERVICE  DES:PSEG       ID:007301480806  INDN:703 BAKERY CORP       CO ID:4221212800 PPD | -1,790.41 |
| 07/05/24 | DAVO TECHNOLOGIE DES:C5EBAFCF-4 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,403.58 |
| 07/05/24 | NYC FINANCE      DES:PARKING TK ID:C   XXXXXXXX  INDN:703 BAKERY CORP       CO ID:1136400434 CCD | -630.73 |
| 07/05/24 | GOOGLE        DES:APPS_COMME ID:US0041H8GI  INDN:703 Bakery Corp       CO ID:FXXXXXXXX CCD | -489.60 |
| 07/05/24 | 7shifts       DES:7shifts    ID:ST-V9H6T3L4M2W6  INDN:703 BAKERY CORP       CO ID:4270465600 WEB | -229.94 |
| 07/05/24 | GC<>DELIVERECT  DES:YCVHD7X   ID:25HQ  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000004524 | -45.24 |
| 07/05/24 | GC<>DELIVERECT  DES:CXG7WNA   ID:YXTR  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000003624 | -36.24 |
| 07/05/24 | GC<>DELIVERECT  DES:7APZG4H   ID:XNC4  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000002953 | -29.53 |
| 07/05/24 | GC<>DELIVERECT  DES:VVXXCRT   ID:H5NZ  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000001012 | -10.12 |
| 07/05/24 | GC<>DELIVERECT  DES:K6FB5C8   ID:4BHS  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000000592 | -5.92 |
| 07/08/24 | TRANSFER 703 BAKERY CORP DBA :Waking Creative LLC Confirmation# 4043719947 | -1,000.00 |

*continued on the next page*

703 BAKERY CORP   |   Account # ▓▓▓▓▓8990   |   July 1, 2024 - July 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/08/24 | ODEKO.COM         DES:ODEKO.COM ID:ST-W6P4C4W6H7H2  INDN:703 BAKERY CORP        CO ID:4270465600 CCD | -1,502.40 |
| 07/08/24 | DAVO TECHNOLOGIE DES:A9EBFED7-4 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,320.00 |
| 07/08/24 | DAVO TECHNOLOGIE DES:3CA480E1-2 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,138.37 |
| 07/08/24 | SINAYSKAYA YUNIV DES:J2211 OOFF ID:CZ1000082WMGC  INDN:703 BAKERY CORP        CO ID:8263863381 CCD  PMT INFO:TRN*1*CZ1000082WMGC\RMR*IK*SINAYSKAYA YU  NIVER P C\ | -1,000.00 |
| 07/08/24 | DAVO TECHNOLOGIE DES:DF68D38B-8 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -860.50 |
| 07/08/24 | OPTIMUM 7870     DES:CABLE PMNT ID:46235301  INDN:P  IOUS PIZZA        CO ID:9078700001 PPD | -231.24 |
| 07/08/24 | BANKCARD        DES:BTOT ADJ   ID:518993320404932  INDN:PATIS.COM        CO ID:5921267939 CCD | -35.47 |
| 07/09/24 | DAVO TECHNOLOGIE DES:CB25BFA9-8 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,026.72 |
| 07/09/24 | STATE FARM RO 27 DES:CPC-CLIENT ID:17 S 1379004217  INDN: 703 BAKERY CORP        CO ID:9000313004 CCD | -865.58 |
| 07/09/24 | DAVO TECHNOLOGIE DES:DDDD827B-8 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -377.34 |
| 07/09/24 | VERIZON         DES:PAYMENTREC ID:3572451620001  INDN:OLEG AZIZOV        CO ID:9783397101 WEB | -124.47 |
| 07/10/24 | DAVO TECHNOLOGIE DES:C2DB5647-2 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,091.23 |
| 07/10/24 | GC<>CHOCO      DES:CH-Y8RB4R6 ID:SEPZ  INDN:703 Bakery Corp        CO ID:0514670203 CCD | -520.00 |
| 07/10/24 | VERIZON         DES:PAYMENTREC ID:2555931560001  INDN:703 CORP        CO ID:9783397101 WEB | -443.77 |
| 07/11/24 | CNA        ACH DES:PREM-PYMT  ID:3038093486  INDN:703 BAKERY CORP DBA PA  CO ID:9896553001 CCD | -6,812.24 |
| 07/11/24 | DAVO TECHNOLOGIE DES:E2D5AE95-C ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,330.23 |
| 07/11/24 | Tripleseat Softw DES:9782916436 ID:  INDN:703 Bakery Corp        CO ID:0010142370 WEB | -381.06 |
| 07/12/24 | DAVO TECHNOLOGIE DES:AA5BD82F-A ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,395.43 |
| 07/12/24 | ODEKO.COM         DES:ODEKO.COM  ID:ST-Z4J6N1W8D6H6  INDN:703 BAKERY CORP        CO ID:1800948598 CCD | -676.00 |
| 07/15/24 | TRANSFER 703 BAKERY CORP DBA :Waking Creative LLC Confirmation# 1604210934 | -1,000.00 |
| 07/15/24 | DAVO TECHNOLOGIE DES:B6186490-F ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,276.80 |
| 07/15/24 | DAVO TECHNOLOGIE DES:04BF7041-D ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -774.15 |
| 07/15/24 | ACTION ENVIRONME DES:BT0712     ID:000000271979764  INDN:703 Bakery        CO ID:1134000316 CCD | -500.00 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #▓▓▓▓▓▓8990   |   July 1, 2024 to July 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 07/15/24 | BANKCARD      DES:BTOT ADJ  ID:518993320404932  INDN:PATIS.COM          CO ID:5921267939 CCD | -113.04 |
| 07/15/24 | BANKCARD      DES:BTOT ADJ   ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -41.15 |
| 07/15/24 | DAVO TECHNOLOGIE DES:AD3A653D-4 ID:888-659-8432  INDN:PATIS BRYANT PARK PATI  CO ID:5330903620 PPD | -4.80 |
| 07/16/24 | DAVO TECHNOLOGIE DES:9662063F-8 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -949.72 |
| 07/16/24 | DAVO TECHNOLOGIE DES:B3A7E484-E ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -374.43 |
| 07/16/24 | OPTIMUM 7836      DES:CABLE PMNT ID:84271303  INDN:7   BAKERY CORP.         CO ID:9078360001 PPD | -174.11 |
| 07/16/24 | DAVO TECHNOLOGIE DES:180962E7-1 ID:888-659-8432  INDN:PATIS TIMES SQUARE PAT  CO ID:5330903620 PPD | -23.94 |
| 07/17/24 | Square Inc      DES:SQ240717   ID:T3RNFM9S88682BH  INDN:703 Bakery Corp        CO ID:9591330001 WEB | -1,580.00 |
| 07/17/24 | ACTION ENVIRONME DES:BT0716      ID:000000280915305  INDN:703 Bakery Corp        CO ID:1134000316 CCD | -1,018.75 |
| 07/17/24 | DAVO TECHNOLOGIE DES:5C41B2C9-6 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -838.63 |
| 07/17/24 | Square Inc      DES:SQ240717   ID:T357G8NT4E3M04C  INDN:703 Bakery Corp        CO ID:9591330001 WEB | -675.00 |
| 07/17/24 | Square Inc      DES:SQ240717   ID:T3RK141KD65MG9P  INDN:703 Bakery Corp        CO ID:9591330001 WEB | -10.00 |
| 07/18/24 | ReadyRefresh     DES:ECHECKPAY  ID:6706726045  INDN:OLEG AZIZOV          CO ID:BXXXXXXXXX CCD | -1,795.56 |
| 07/18/24 | BANK OF AMERICA VEHICLE LOAN Bill Payment | -1,581.67 |
| 07/18/24 | DAVO TECHNOLOGIE DES:AFFD3CD6-D ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,125.39 |
| 07/19/24 | DAVO TECHNOLOGIE DES:2EB9CEB3-4 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,168.27 |
| 07/19/24 | STATE FARM RO 27 DES:CPC-CLIENT ID:17 S 1343232717  INDN: 703 BAKERY CORP        CO ID:9000313004 CCD | -543.28 |
| 07/22/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 3964671112 | -1,000.00 |
| 07/22/24 | 7shifts        DES:7shifts   ID:ST-Q5Y4F7D0P0A4  INDN:703 BAKERY          CO ID:4270465600 WEB | -1,724.55 |
| 07/22/24 | DAVO TECHNOLOGIE DES:591A872F-B ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,049.22 |
| 07/22/24 | DAVO TECHNOLOGIE DES:5AF7F77A-4 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -740.49 |

*continued on the next page*

703 BAKERY CORP  |  Account # ████ 8990  |  July 1, 2024 to July 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/22/24 | IESI WASTE SVC  DES:WEB_PAY   ID:06809405070324  INDN:OLEG AZIZOV        CO ID:6752712191 WEB | -702.46 |
| 07/22/24 | ODEKO.COM        DES:ODEKO.COM  ID:ST-B9C6R7V6V2W4  INDN:703 BAKERY CORP        CO ID:1800948598 CCD | -676.00 |
| 07/22/24 | INTUIT *        DES:QBooks Onl ID:9459900  INDN:703 BAKERY CORP        CO ID:0000756346 CCD | -90.00 |
| 07/23/24 | DAVO TECHNOLOGIE DES:57E6042C-3 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -859.43 |
| 07/23/24 | DAVO TECHNOLOGIE DES:10FAF20B-7 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -325.22 |
| 07/23/24 | VERIZON        DES:PAYMENTREC ID:5571170640001  INDN:YASA B        CO ID:9783397101 TEL | -196.99 |
| 07/24/24 | DAVO TECHNOLOGIE DES:AE897734-B ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -945.72 |
| 07/25/24 | DAVO TECHNOLOGIE DES:7CF0ACAC-D ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -557.90 |
| 07/26/24 | DAVO TECHNOLOGIE DES:3899B55C-E ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,223.90 |
| 07/26/24 | VEOLIA WATER NEW DES:WATER BILL ID:10003870611763  INDN:BERRYLICIOUS PIZZA AND  CO ID:7973470100 CCD | -66.25 |
| 07/26/24 | North Country Bu DES:PAYMENT    ID:24072415620581  INDN:703 BAKERY CORP        CO ID:1454145354 CCD | -37.99 |
| 07/26/24 | INTUIT 42573455  DES:TRAN FEE  ID:524771097351837  INDN:703 BAKERY CORP        CO ID:9215986202 CCD | -0.25 |
| 07/29/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 0525184009 | -1,000.00 |
| 07/29/24 | DAVO TECHNOLOGIE DES:63AB65C9-2 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,038.64 |
| 07/29/24 | ODEKO.COM        DES:ODEKO.COM  ID:ST-T2I6X3W8I3M9  INDN:703 BAKERY CORP        CO ID:1800948598 CCD | -977.90 |
| 07/29/24 | DAVO TECHNOLOGIE DES:71BCA7B4-D ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -709.20 |
| 07/29/24 | ACTION ENVIRONME DES:BT0726    ID:000000271980038  INDN:703 Bakery        CO ID:1134000316 CCD | -500.00 |
| 07/29/24 | ODEKO.COM        DES:ODEKO.COM  ID:ST-K3T6S6G3D8O3  INDN:703 BAKERY CORP        CO ID:1800948598 CCD | -119.64 |
| 07/29/24 | INTUIT 48246975  DES:TRAN FEE  ID:524771097351837  INDN:703 BAKERY CORP        CO ID:9215986202 CCD | -9.00 |
| 07/30/24 | DAVO TECHNOLOGIE DES:41C9DEB0-B ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -681.16 |
| 07/30/24 | DAVO TECHNOLOGIE DES:41040CCC-E ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -263.87 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

703 BAKERY CORP   |   Account # ████ 8990   |   July 1, 2024 to July 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 07/31/24 | DAVO TECHNOLOGIE DES:8C995D54-D ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -1,035.31 |
| 07/31/24 | OPTIMUM 7858    DES:CABLE PMNT ID:52880701  INDN:B  IOUS YOGURT          CO ID:9078580001 PPD | -132.18 |
| **Total withdrawals and other debits** | | **-$69,319.67** |

## Checks

| Date | Check # | Amount |
|---|---|---|
| 07/03/24 | 93 | -910.00 |
| **Total checks** | | **-$910.00** |
| **Total # of checks** | | **1** |

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 06/28/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

◯  $15,000+ combined average monthly balance in linked business accounts has not been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 07/02/24 | External transfer fee - Next Day - 07/01/2024 | -5.00 |
| 07/09/24 | External transfer fee - Next Day - 07/08/2024 | -5.00 |
| 07/16/24 | External transfer fee - Next Day - 07/15/2024 | -5.00 |
| 07/23/24 | External transfer fee - Next Day - 07/22/2024 | -5.00 |
| 07/30/24 | External transfer fee - Next Day - 07/29/2024 | -5.00 |
| **Total service fees** | | **-$25.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 13,355.98 | 07/09 | 9,503.15 | 07/16 | 15,663.05 |
| 07/02 | 9,051.57 | 07/10 | 7,448.15 | 07/17 | 12,180.67 |
| 07/03 | 7,174.68 | 07/11 | 4,059.62 | 07/18 | 7,678.05 |
| 07/05 | 17,734.24 | 07/12 | 20,072.19 | 07/19 | 21,593.50 |
| 07/08 | 11,902.26 | 07/15 | 17,190.25 | 07/22 | 19,467.56 |

*continued on the next page*

703 BAKERY CORP  |  Account #████████ 8990  |  July 1, 2024 to July 31, 2024

# Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 07/23 | 18,080.92 | 07/26 | 29,062.09 | 07/30 | 26,018.44 |
| 07/24 | 17,135.20 | 07/29 | 26,968.47 | 07/31 | 30,299.08 |
| 07/25 | 17,507.30 | | | | |



703 BAKERY CORP   |   Account # ████████ 8990   |   July 1, 2024 to July 31, 2024

## Check images

**Account number:** ████████ **8990**
Check number: 93   |   Amount: $910.00



This page intentionally left blank



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 07/31/2024*

**703 BAKERY CORP**                                                        *Page 1 of 6*
*Account Number: XXXXXX3369*

703 BAKERY CORP
DBA PATIS
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial Hwy, Suite 560 Hauppauge, NY 11788 |
| 🖥 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX3369 | $62.29 |

## Business Analysis-XXXXXX3369

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | **Beginning Balance** | **$470.01** |
| | 44 Credit(s) This Period | $31,031.11 |
| | 65 Debit(s) This Period | $31,438.83 |
| 07/31/2024 | **Ending Balance** | **$62.29** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/01/2024 | BANKCARD BTOT DEP 518993321147001 | $9.95 |
| 07/01/2024 | BANKCARD MTOT DEP 518993321148694 | $380.48 |
| 07/02/2024 | BANKCARD BTOT DEP 518993321147001 | $19.50 |
| 07/02/2024 | BANKCARD MTOT DEP 518993321148694 | $124.76 |
| 07/03/2024 | BANKCARD MTOT DEP 518993321148694 | $14.02 |
| 07/03/2024 | BANKCARD BTOT DEP 518993321146979 | $19.54 |
| 07/03/2024 | DAVO TECHNOLOGIE 426F6A95-9 XXX-XXX-8432 | $59.87 |
| 07/05/2024 | BANKCARD MTOT DEP 518993321148694 | $17.23 |
| 07/05/2024 | BANKCARD MTOT DEP 518993321148694 | $176.99 |
| 07/08/2024 | BANKCARD MTOT DEP 518993321148694 | $88.06 |
| 07/08/2024 | BANKCARD MTOT DEP 518993321148694 | $342.48 |
| 07/09/2024 | BANKCARD MTOT DEP 518993321148694 | $7.34 |
| 07/10/2024 | BANKCARD MTOT DEP 518993321148694 | $54.25 |
| 07/10/2024 | DAVO TECHNOLOGIE 12855C82-7 XXX-XXX-8432 | $3,033.14 |
| 07/11/2024 | BANKCARD MTOT DEP 518993321148694 | $187.19 |
| 07/12/2024 | BANKCARD MTOT DEP 518993321148694 | $29.52 |
| 07/15/2024 | BANKCARD MTOT DEP 518993321148694 | $27.12 |
| 07/15/2024 | BANKCARD MTOT DEP 518993321148694 | $88.21 |
| 07/16/2024 | BANKCARD MTOT DEP 518993321148694 | $223.72 |
| 07/17/2024 | BANKCARD MTOT DEP 518993321148694 | $71.58 |
| 07/25/2024 | DAVO TECHNOLOGIE C21B95F7-C XXX-XXX-8432 | $599.55 |
| 07/25/2024 | DAVO TECHNOLOGIE 95F84616-C XXX-XXX-8432 | $1,148.96 |



Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



*Statement Ending 07/31/2024*

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

703 BAKERY CORP
*Account Number: XXXXXX3369*

**Page 3 of 6**

## Business Analysis-XXXXXX3369 (continued)

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE CD364F7B-D XXX-XXX-8432 | $186.66 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146938 | $432.34 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146862 | $624.55 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321147001 | $631.43 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321147159 | $698.41 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321363459 | $813.86 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146987 | $840.24 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146870 | $927.94 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146912 | $971.05 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146904 | $996.13 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321147043 | $1,283.55 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321146979 | $1,531.99 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321147134 | $2,891.30 |
| 07/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, A/P-Fidelity P SIGONFILE JDMPPN | $10,400.00 |
| 07/18/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE C979ABD8-F XXX-XXX-8432 | $89.12 |
| 07/18/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD BTOT DEP 518993321363459 | $397.50 |
| 07/19/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE 1467DBF5-D XXX-XXX-8432 | $91.87 |
| 07/22/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE 61812BC4-C XXX-XXX-8432 | $103.55 |
| 07/23/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE 47C95465-B XXX-XXX-8432 | $91.41 |
| 07/23/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE E3C722E4-0 XXX-XXX-8432 | $102.08 |
| 07/24/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE 0178E62B-D XXX-XXX-8432 | $100.68 |
| 07/25/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE BC7D61DD-D XXX-XXX-8432 | $101.99 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 07/01/2024 | DAVO TECHNOLOGIE AEAAB4E0-D XXX-XXX-8432 | $1.64 |
| 07/01/2024 | DAVO TECHNOLOGIE 81A888DE-1 XXX-XXX-8432 | $121.77 |
| 07/01/2024 | DAVO TECHNOLOGIE 7DA9267F-5 XXX-XXX-8432 | $128.43 |
| 07/02/2024 | BANKCARD BTOT ADJ 518993321146979 | $26.06 |
| 07/02/2024 | DAVO TECHNOLOGIE D71D7CA0-C XXX-XXX-8432 | $47.13 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321148694 | $85.02 |
| 07/02/2024 | DAVO TECHNOLOGIE CD364F7B-D XXX-XXX-8432 | $186.66 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321146938 | $432.34 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321146862 | $624.55 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321147001 | $631.43 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321147159 | $698.41 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321363459 | $813.86 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321146987 | $840.24 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321146870 | $927.94 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321146912 | $971.05 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321146904 | $996.13 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321147043 | $1,283.55 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321146979 | $1,531.99 |
| 07/02/2024 | BANKCARD MTOT DISC 518993321147134 | $2,891.30 |
| 07/02/2024 | A/P-Fidelity P SIGONFILE JDMPPN | $10,400.00 |
| 07/03/2024 | DAVO TECHNOLOGIE 49BE0D8D-1 XXX-XXX-8432 | $1.55 |
| 07/03/2024 | DAVO TECHNOLOGIE 9B826A81-0 XXX-XXX-8432 | $118.56 |
| 07/05/2024 | DAVO TECHNOLOGIE E6438D1C-2 XXX-XXX-8432 | $117.69 |
| 07/08/2024 | DAVO TECHNOLOGIE 2A1939B2-0 XXX-XXX-8432 | $100.52 |

# Business Analysis-XXXXXX3369 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/08/2024 | DAVO TECHNOLOGIE 121BD968-7 XXX-XXX-8432 | $107.93 |
| 07/08/2024 | DAVO TECHNOLOGIE E62E5F58-F XXX-XXX-8432 | $156.94 |
| 07/09/2024 | DAVO TECHNOLOGIE 56FFA966-3 XXX-XXX-8432 | $6.89 |
| 07/09/2024 | DAVO TECHNOLOGIE C0BAD4CA-A XXX-XXX-8432 | $54.02 |
| 07/09/2024 | DAVO TECHNOLOGIE F3367540-B XXX-XXX-8432 | $102.65 |
| 07/10/2024 | Cardknox SIGONFILE SS76RN | $10.00 |
| 07/10/2024 | DAVO TECHNOLOGIE 1DD3FAE7-C XXX-XXX-8432 | $90.87 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8027878-000 | $174.03 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028094-000 | $174.74 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028647-000 | $178.04 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028324-000 | $178.45 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028343-000 | $178.45 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028854-000 | $178.45 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028374-000 | $178.45 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028832-000 | $216.56 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028852-000 | $216.56 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8027851-000 | $249.38 |
| 07/10/2024 | CLOVER APP MRKT CLOVER APP 899-8028868-000 | $254.66 |
| 07/11/2024 | DAVO TECHNOLOGIE D9D1107F-A XXX-XXX-8432 | $78.80 |
| 07/12/2024 | DAVO TECHNOLOGIE 23D115AD-0 XXX-XXX-8432 | $86.00 |
| 07/15/2024 | BANKCARD BTOT ADJ 518993321146912 | $34.65 |
| 07/15/2024 | DAVO TECHNOLOGIE 63206AB4-1 XXX-XXX-8432 | $117.11 |
| 07/15/2024 | DAVO TECHNOLOGIE 101725F8-A XXX-XXX-8432 | $120.45 |
| 07/16/2024 | DAVO TECHNOLOGIE 90CE1EAF-4 XXX-XXX-8432 | $41.35 |
| 07/16/2024 | DAVO TECHNOLOGIE A8C2AE64-2 XXX-XXX-8432 | $132.04 |
| 07/17/2024 | DAVO TECHNOLOGIE C979ABD8-F XXX-XXX-8432 | $89.12 |
| 07/17/2024 | BANKCARD BTOT DEP 518993321363459 | $397.50 |
| 07/18/2024 | DAVO TECHNOLOGIE 1467DBF5-D XXX-XXX-8432 | $91.87 |
| 07/19/2024 | DAVO TECHNOLOGIE 61812BC4-C XXX-XXX-8432 | $103.55 |
| 07/22/2024 | DAVO TECHNOLOGIE 47C95465-B XXX-XXX-8432 | $91.41 |
| 07/22/2024 | DAVO TECHNOLOGIE E3C722E4-0 XXX-XXX-8432 | $102.08 |
| 07/23/2024 | DAVO TECHNOLOGIE 080DBB3C-5 XXX-XXX-8432 | $65.22 |
| 07/23/2024 | DAVO TECHNOLOGIE 0178E62B-D XXX-XXX-8432 | $100.68 |
| 07/24/2024 | DAVO TECHNOLOGIE BC7D61DD-D XXX-XXX-8432 | $101.99 |

## Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/2024 | Transfer to CK 5710 | $500.00 |
| 07/12/2024 | Transfer to CK 5983 | $800.00 |
| 07/19/2024 | DEFICIT BALANCE FEE | $0.01 |
| 07/22/2024 | DEFICIT BALANCE FEE | $0.05 |
| 07/23/2024 | DEFICIT BALANCE FEE | $0.03 |
| 07/24/2024 | DEFICIT BALANCE FEE | $0.03 |
| 07/25/2024 | Transfer to CK 5710 | $1,700.00 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/01/2024 | $108.60 | 07/10/2024 | $862.18 | 07/18/2024 | -$12.75 |
| 07/02/2024 | -$23,134.80 | 07/11/2024 | $970.57 | 07/19/2024 | -$24.44 |
| 07/03/2024 | $67.97 | 07/12/2024 | $114.09 | 07/22/2024 | -$114.43 |
| 07/05/2024 | $144.50 | 07/15/2024 | -$42.79 | 07/23/2024 | -$86.87 |
| 07/08/2024 | $209.65 | 07/16/2024 | $7.54 | 07/24/2024 | -$88.21 |
| 07/09/2024 | $53.43 | 07/17/2024 | -$407.50 | 07/25/2024 | $62.29 |



*Statement Ending 07/31/2024*

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                          *Page 5 of 6*
*Account Number: XXXXXX3369*

## Business Analysis-XXXXXX3369 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.12 | $0.12 |
| **Total Returned Item Fees** | $280.00 | $280.00 |

This page left intentionally blank



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 07/31/2024*

*703 BAKERY CORP*                                                                 *Page 1 of 4*
*Account Number: XXXXXX5900*

703 BAKERY CORP
DBA PATIS
UBER RECEIVABLES
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial Hwy, Suite 560 Hauppauge, NY 11788 |
| 💻 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5900 | $838.84 |

## Business Analysis-XXXXXX5900

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | **Beginning Balance** | **$6,230.25** |
| | 66 Credit(s) This Period | $104,308.59 |
| | 8 Debit(s) This Period | $109,700.00 |
| 07/31/2024 | **Ending Balance** | **$838.84** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/02/2024 | UBER USA 6787 REF* TN* UEE7M51EHT\ | $59.42 |
| 07/02/2024 | UBER USA 6787 REF* TN* 5HRQ7HKDH5\ | $271.29 |
| 07/02/2024 | UBER USA 6787 REF* TN* 24VHFTP4IW\ | $994.98 |
| 07/02/2024 | UBER USA 6787 REF* TN* BU5ZPH48TV\ | $1,194.83 |
| 07/02/2024 | UBER USA 6787 REF* TN* W2SFPPTI89\ | $1,930.36 |
| 07/02/2024 | UBER USA 6787 REF* TN* Q750R04LFZ\ | $1,975.07 |
| 07/02/2024 | UBER USA 6787 REF* TN* IASWSVE8HG\ | $2,227.36 |
| 07/02/2024 | UBER USA 6787 REF* TN* 2F8QUA8I86\ | $3,066.41 |
| 07/02/2024 | UBER USA 6787 REF* TN* 9LS6624BP8\ | $3,551.18 |
| 07/02/2024 | UBER USA 6787 REF* TN* RJ84MWV80Z\ | $4,160.58 |
| 07/02/2024 | UBER USA 6787 REF* TN* 48B7O792ME\ | $4,617.83 |
| 07/05/2024 | DoorDash, Inc. 703 Bakery ST-W2P2O5B2P3Y8 | $18.92 |
| 07/05/2024 | DoorDash, Inc. DoorDash - ST-S4N1D8Y7T3A9 | $56.23 |
| 07/05/2024 | DoorDash, Inc. Patis Bake ST-G4D3U7S2W6C9 | $58.86 |
| 07/05/2024 | DoorDash, Inc. 703 Bakery ST-O8Y5F6E5Z1J6 | $66.61 |
| 07/05/2024 | DoorDash, Inc. DoorDash - ST-G2Q9M7I3G5V2 | $74.03 |
| 07/05/2024 | DoorDash, Inc. 703 Bakery ST-J5R7E9D7L7S0 | $140.09 |
| 07/05/2024 | DoorDash, Inc. DoorDash - ST-Y7N5T1I6E5H7 | $577.68 |
| 07/05/2024 | DoorDash, Inc. 703 Bakery ST-R3S6X9A4D8P8 | $916.58 |
| 07/09/2024 | UBER USA 6787 REF* TN* 6W886J2GIG\ | $65.14 |
| 07/09/2024 | UBER USA 6787 REF* TN* M66VN4FUHS\ | $785.93 |
| 07/09/2024 | UBER USA 6787 REF* TN* 848MRARMTT\ | $938.35 |
| 07/09/2024 | UBER USA 6787 REF* TN* 04JSOPOE5Q\ | $1,076.66 |
| 07/09/2024 | UBER USA 6787 REF* TN* UUEMWHVQ40\ | $1,524.91 |
| 07/09/2024 | UBER USA 6787 REF* TN* AFO7XAPF8M\ | $1,588.37 |
| 07/09/2024 | UBER USA 6787 REF* TN* WA5I0NWMBI\ | $2,412.36 |
| 07/09/2024 | UBER USA 6787 REF* TN* 6LZYWISO7Q\ | $2,884.05 |

 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or any fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



*Statement Ending 07/31/2024*

*703 BAKERY CORP*                                            *Page 3 of 4*
*Account Number: XXXXXX5900*

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

## Business Analysis-XXXXXX5900 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/09/2024 | UBER USA 6787 REF* TN* DOS16ZJ1TP\ | $2,898.91 |
| 07/09/2024 | UBER USA 6787 REF* TN* IRO58QP5NA\ | $3,158.28 |
| 07/12/2024 | DoorDash, Inc. 1716 Avenu ST-H4Q1X0P0E7U2 | $15.78 |
| 07/12/2024 | DoorDash, Inc. DoorDash - ST-E8Y3E1X7R9F2 | $447.72 |
| 07/12/2024 | DoorDash, Inc. 703 Bakery ST-R7X4F1N8V9X8 | $522.63 |
| 07/16/2024 | UBER USA 6787 REF* TN* 5X8R670K7O\ | $28.22 |
| 07/16/2024 | UBER USA 6787 REF* TN* 5IPHRJT0AU\ | $900.28 |
| 07/16/2024 | UBER USA 6787 REF* TN* UGSR77EIBB\ | $1,202.17 |
| 07/16/2024 | UBER USA 6787 REF* TN* 48Y5IZSJ3H\ | $1,295.83 |
| 07/16/2024 | UBER USA 6787 REF* TN* LSF3646M0O\ | $2,155.20 |
| 07/16/2024 | UBER USA 6787 REF* TN* L0AD2ZD1Z4\ | $2,358.13 |
| 07/16/2024 | UBER USA 6787 REF* TN* FKK7TDVJ95\ | $2,916.21 |
| 07/16/2024 | UBER USA 6787 REF* TN* 22UBWJY7SG\ | $3,146.81 |
| 07/16/2024 | UBER USA 6787 REF* TN* ECG9YWNYPY\ | $3,439.30 |
| 07/16/2024 | UBER USA 6787 REF* TN* DLISQ2MPZ1\ | $3,789.97 |
| 07/19/2024 | DoorDash, Inc. 703 Bakery ST-U2J8J5T6R9P3 | $100.62 |
| 07/19/2024 | DoorDash, Inc. 703 Bakery ST-L0U7S3S0H3U4 | $162.54 |
| 07/19/2024 | DoorDash, Inc. 703 Bakery ST-R9R5C4K9W7W7 | $511.77 |
| 07/19/2024 | DoorDash, Inc. DoorDash - ST-T7L1G4M1X7C4 | $992.91 |
| 07/23/2024 | UBER USA 6787 REF* TN* AX7ULIVPST\ | $39.78 |
| 07/23/2024 | UBER USA 6787 REF* TN* UB6ZOQJQCW\ | $1,064.79 |
| 07/23/2024 | UBER USA 6787 REF* TN* 9AQMZ9N5MN\ | $1,201.56 |
| 07/23/2024 | UBER USA 6787 REF* TN* S0T7FAPCOD\ | $1,836.57 |
| 07/23/2024 | UBER USA 6787 REF* TN* VHJ5OZ94JC\ | $1,994.61 |
| 07/23/2024 | UBER USA 6787 REF* TN* V1SLU74HXM\ | $2,301.70 |
| 07/23/2024 | UBER USA 6787 REF* TN* PCW935EOLT\ | $2,826.68 |
| 07/23/2024 | UBER USA 6787 REF* TN* 0ARM2OUNTQ\ | $3,234.83 |
| 07/23/2024 | UBER USA 6787 REF* TN* 1ZDG1NUSK0\ | $3,732.00 |
| 07/26/2024 | DoorDash, Inc. DoorDash - ST-Y9B2P1U3E1G7 | $615.40 |
| 07/26/2024 | DoorDash, Inc. 703 Bakery ST-C0Y0C7O1G3Z8 | $689.15 |
| 07/30/2024 | UBER USA 6787 REF* TN* XHIDY04T7R\ | $3.99 |
| 07/30/2024 | UBER USA 6787 REF* TN* DZU8P6EM4M\ | $571.36 |
| 07/30/2024 | UBER USA 6787 REF* TN* EF47RI2IT2\ | $1,171.14 |
| 07/30/2024 | UBER USA 6787 REF* TN* 5RF678T6XJ\ | $1,590.19 |
| 07/30/2024 | UBER USA 6787 REF* TN* 8L0AVB7RAC\ | $1,886.71 |
| 07/30/2024 | UBER USA 6787 REF* TN* 1MD895CIZX\ | $2,742.41 |
| 07/30/2024 | UBER USA 6787 REF* TN* ZLZGFXGHUW\ | $2,886.07 |
| 07/30/2024 | UBER USA 6787 REF* TN* XC1Z3R9Z4U\ | $3,196.73 |
| 07/30/2024 | UBER USA 6787 REF* TN* 3DN8HYJCEI\ | $3,445.56 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 07/03/2024 | Transfer to CK 5710 | $29,000.00 |
| 07/09/2024 | Transfer to CK 5710 | $20,000.00 |
| 07/14/2024 | Transfer to CK 5983 | $500.00 |
| 07/17/2024 | Transfer to CK 5710 | $20,000.00 |
| 07/22/2024 | Transfer to CK 5983 | $2,000.00 |
| 07/23/2024 | Transfer to CK 5710 | $20,000.00 |
| 07/29/2024 | Transfer to CK 5983 | $1,200.00 |
| 07/31/2024 | Transfer to CK 5710 | $17,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07/02/2024 | $30,279.56 | 07/09/2024 | $521.52 | 07/16/2024 | $22,239.77 |
| 07/03/2024 | $1,279.56 | 07/12/2024 | $1,507.65 | 07/17/2024 | $2,239.77 |
| 07/05/2024 | $3,188.56 | 07/14/2024 | $1,007.65 | 07/19/2024 | $4,007.61 |

703 BAKERY CORP                    XXXXXX5900              Statement Ending 07/31/2024                    Page 4 of 4

## Business Analysis-XXXXXX5900 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/22/2024 | $2,007.61 | 07/26/2024 | $1,544.68 | 07/30/2024 | $17,838.84 |
| 07/23/2024 | $240.13 | 07/29/2024 | $344.68 | 07/31/2024 | $838.84 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 07/31/2024*

*703 BAKERY CORP*                                              *Page 1 of 4*
*Account Number: XXXXXX6007*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| 💻 | Website | www.dime.com |

703 BAKERY CORP
DBA PATIS
CASH DEPOSITS
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX6007 | $20.11 |

## Business Analysis-XXXXXX6007

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | **Beginning Balance** | **$4,081.01** |
| | 9 Credit(s) This Period | $14,039.10 |
| | 9 Debit(s) This Period | $18,100.00 |
| 07/31/2024 | **Ending Balance** | **$20.11** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 07/01/2024 | DEPOSIT | $946.10 |
| 07/05/2024 | DEPOSIT | $1,936.00 |
| 07/05/2024 | DEPOSIT | $2,580.00 |
| 07/08/2024 | DEPOSIT | $917.00 |
| 07/12/2024 | DEPOSIT | $1,502.00 |
| 07/12/2024 | DEPOSIT | $2,170.00 |
| 07/15/2024 | DEPOSIT | $197.00 |
| 07/19/2024 | DEPOSIT | $2,097.00 |
| 07/26/2024 | DEPOSIT | $1,694.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 07/01/2024 | Transfer to CK 5983 | $2,000.00 |
| 07/02/2024 | Transfer to CK 5983 | $2,000.00 |
| 07/08/2024 | Transfer to CK 5983 | $3,000.00 |
| 07/09/2024 | Transfer to CK 5983 | $3,000.00 |
| 07/15/2024 | Transfer to CK 5983 | $1,500.00 |
| 07/16/2024 | Transfer to CK 5983 | $700.00 |
| 07/17/2024 | Transfer to CK 5983 | $2,000.00 |
| 07/24/2024 | Transfer to CK 5983 | $2,000.00 |
| 07/28/2024 | Transfer to CK 5983 | $1,900.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01/2024 | $3,027.11 | 07/02/2024 | $1,027.11 | 07/05/2024 | $5,543.11 |



**800.321.DIME (3463)  •  dime.com  •  Member FDIC**



703 BAKERY CORP                              XXXXXX6007                    Statement Ending 07/31/2024                    Page 2 of 4

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or any fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



*Statement Ending 07/31/2024*

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                          *Page 3 of 4*
*Account Number: XXXXXX6007*

## Business Analysis-XXXXXX6007 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/08/2024 | $3,460.11 | 07/16/2024 | $2,129.11 | 07/26/2024 | $1,920.11 |
| 07/09/2024 | $460.11 | 07/17/2024 | $129.11 | 07/28/2024 | $20.11 |
| 07/12/2024 | $4,132.11 | 07/19/2024 | $2,226.11 | | |
| 07/15/2024 | $2,829.11 | 07/24/2024 | $226.11 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank



*Statement Ending 07/31/2024*

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                                                 *Page 1 of 6*
*Account Number: XXXXXX5983*

703 BAKERY CORP
DBA PATIS
OUTGOING VENDORS
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Dime Community Bank |
| 📱 | Branch Number | 800-321-DIME (3463) |
| ✉ | Mailing Address | 898 Veterans Memorial  Hwy, Suite 560 Hauppauge, NY 11788 |
| 🖥 | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5983 | $1,811.44 |

## Business Analysis-XXXXXX5983

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | Beginning Balance | $1,903.45 |
| | 21 Credit(s) This Period | $24,058.72 |
| | 129 Debit(s) This Period | $24,150.73 |
| 07/31/2024 | Ending Balance | $1,811.44 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/01/2024 | Transfer from CK 6007 | $2,000.00 |
| 07/02/2024 | Transfer from CK 6007 | $2,000.00 |
| 07/08/2024 | Transfer from CK 6007 | $3,000.00 |
| 07/09/2024 | Transfer from CK 5959 | $800.00 |
| 07/09/2024 | Transfer from CK 6007 | $3,000.00 |
| 07/12/2024 | Transfer from CK 3369 | $800.00 |
| 07/14/2024 | Transfer from CK 5900 | $500.00 |
| 07/15/2024 | Transfer from CK 6007 | $1,500.00 |
| 07/16/2024 | Transfer from CK 6007 | $700.00 |
| 07/17/2024 | Transfer from CK 6007 | $2,000.00 |
| 07/22/2024 | Transfer from CK 5900 | $2,000.00 |
| 07/24/2024 | Transfer from CK 6007 | $2,000.00 |
| 07/28/2024 | Transfer from CK 6007 | $1,900.00 |
| 07/29/2024 | Transfer from CK 5900 | $1,200.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/03/2024 | XX9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 4K8HZPISRKKB | $31.95 |
| 07/03/2024 | XX9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 2A829YRN6C9R | $171.72 |
| 07/03/2024 | XX9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 16KE2J9SHRC5 | $305.28 |
| 07/17/2024 | XX9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 35S7FXEIR0YX | $36.96 |
| 07/17/2024 | XX9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 1YFVR0JBQNY1 | $36.96 |
| 07/17/2024 | XX9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 7ETWU659JRB8 | $36.96 |
| 07/17/2024 | XX9289 PURCHASE RETURN AMAZON.COM SEATTLE WA 00000101 1O28G8LBWACZ | $38.89 |

 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 07/31/2024*

*703 BAKERY CORP*                                          *Page 3 of 6*
*Account Number: XXXXXX5983*

## Business Analysis-XXXXXX5983 (continued)

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/09/2024 | GC<>DELIVERECT S7264PY 89YD | $3,443.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 07/01/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 070110431306 | $26.63 |
| 07/01/2024 | XX9289 POS PURCHASE AMAZON.COM* RC4QK SEATTLE WA 00000101 1BD3UF2KHBAS | $119.85 |
| 07/01/2024 | XX9289 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 52424894 733936 | $496.37 |
| 07/01/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 03405385 785630 | $540.10 |
| 07/01/2024 | XX9289 POS PURCHASE DEPOT DELIVERIES 973-4054757 NJ 14828658 912983 | $804.15 |
| 07/02/2024 | XX9289 RUSH CARD FEE | $25.00 |
| 07/02/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 070109192757 | $13.34 |
| 07/02/2024 | XX9289 POS PURCHASE AMAZON.COM* R73W4 SEATTLE WA 00000000 LMV6VK | $15.39 |
| 07/02/2024 | XX9289 POS PURCHASE AMAZON.COM* R75WK SEATTLE WA 00000101 VS3YAGOCU7PA | $17.16 |
| 07/02/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 070202265023 | $38.44 |
| 07/02/2024 | XX9289 POS PURCHASE AMAZON.COM* R73MJ SEATTLE WA 00000101 5XCIUGF0VT66 | $64.59 |
| 07/02/2024 | XX8117 POS PURCHASE FACEBK * F3GSF5CE Menlo Park CA 04002041 397801 | $419.14 |
| 07/03/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 070302146995 | $1.63 |
| 07/03/2024 | XX9289 POS PURCHASE AMAZON.COM* R74AU SEATTLE WA 00000101 4GHJCS2Z1RHA | $39.15 |
| 07/05/2024 | XX9289 POS PURCHASE AMAZON.COM* R77B0 SEATTLE WA 00000000 LNR4OJ | $8.69 |
| 07/05/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 070305345378 | $47.03 |
| 07/05/2024 | XX9289 POS PURCHASE AMAZON.COM* R78A3 SEATTLE WA 00000101 4TUWSWY6HFTN | $49.08 |
| 07/05/2024 | XX9289 POS PURCHASE ULINE * SHIP SUP 800-295-5510 WI 73509106 843806 | $325.92 |
| 07/05/2024 | XX9289 POS PURCHASE SP HARNEY & SONS MILLERTON NY 16899071 183780 | $884.00 |
| 07/05/2024 | XX9289 POS PURCHASE DIVINE SPECIALTI 818-8871338 CA 14647265 549862 | $1,033.65 |
| 07/08/2024 | XX9289 POS PURCHASE Uber Technologie San Francis CA 00000000 5V5FRQ4YZ | $15.14 |
| 07/08/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 07001199 506343 | $42.79 |
| 07/08/2024 | XX9289 POS PURCHASE AMAZON.COM* RY27H SEATTLE WA 00000101 357POMBFDJP7 | $49.95 |
| 07/08/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 07001207 346810 | $75.00 |
| 07/08/2024 | XX9289 POS PURCHASE AMAZON.COM* R727Y SEATTLE WA 00000101 3FB4NQ1C6606 | $119.76 |
| 07/08/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 63798770 642406 | $588.30 |
| 07/08/2024 | XX9289 POS PURCHASE THE WEBSTAURANT LANCASTER PA 21184261 557296 | $1,411.02 |
| 07/09/2024 | XX9289 POS PURCHASE AMAZON.COM* R76L8 SEATTLE WA 00000101 208FYDFSCNXU | $7.45 |
| 07/09/2024 | XX9289 POS PURCHASE AMAZON.COM* R77BY SEATTLE WA 00000101 3ORNW03KPB81 | $29.44 |
| 07/09/2024 | XX9289 POS PURCHASE AMAZON.COM* RY0Q8 SEATTLE WA 00000101 DI2KN3E1U5RL | $35.86 |
| 07/09/2024 | XX9289 POS PURCHASE AMAZON.COM* RY2U4 SEATTLE WA 00000101 69NRJ9NVZPT6 | $65.46 |
| 07/09/2024 | XX9289 POS PURCHASE AMAZON.COM* RY5ZO SEATTLE WA 00000101 3T6KIBW455DR | $74.58 |
| 07/09/2024 | XX9289 POS PURCHASE Spectrum 855-707-7328 MO 04575025 312609 | $254.17 |
| 07/09/2024 | XX9289 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 53362166 461927 | $990.00 |
| 07/10/2024 | XX9289 POS PURCHASE AMAZON.COM* RY51K SEATTLE WA 00000101 3PJYEIE1T1HB | $8.63 |
| 07/10/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071005310029 | $10.09 |
| 07/10/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071008261707 | $55.82 |
| 07/11/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071109155995 | $76.74 |
| 07/11/2024 | XX8117 POS PURCHASE TRB* Express Recy WATERBURY CTR VT 30451106 183645 | $425.14 |
| 07/12/2024 | XX9289 POS PURCHASE UBER TRIP 8005928996 CA 09297633 088672 | $9.87 |

703 BAKERY CORP                      XXXXXX5983                      Statement Ending 07/31/2024                      Page 4 of 6

# Business Analysis-XXXXXX5983 (continued)

## Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/12/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071106202405 | $10.35 |
| 07/12/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071106017925 | $51.80 |
| 07/15/2024 | XX8117 POS PURCHASE SQ * PATIS BAKERY Lyndhurst NJ 61107335 306874 | $1.07 |
| 07/15/2024 | XX9289 POS PURCHASE AMAZON.COM* RS3I4 SEATTLE WA 00000101 1G77T53B3HFS | $12.78 |
| 07/15/2024 | XX9289 POS PURCHASE AMAZON.COM SEATTLE WA 00000000 LSBH2H | $29.12 |
| 07/15/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071411289714 | $30.98 |
| 07/15/2024 | XX9289 POS PURCHASE UBER TRIP 8005928996 CA 16499349 321961 | $48.25 |
| 07/15/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 51573881 271469 | $70.18 |
| 07/15/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 51573865 606113 | $78.36 |
| 07/15/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 10237566 884749 | $635.04 |
| 07/16/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071506175211 | $11.64 |
| 07/16/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071509140750 | $13.54 |
| 07/16/2024 | XX9289 POS PURCHASE AMAZON.COM SEATTLE WA 00000000 LSB9RW | $31.32 |
| 07/16/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071610048896 | $45.89 |
| 07/16/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 81799679 469259 | $50.20 |
| 07/16/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 28412754 086577 | $80.67 |
| 07/17/2024 | XX9289 POS PURCHASE SHOPRITE LYNDHUR LYNDHURST NJ 28398362 827074 | $23.11 |
| 07/17/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 11005354 792492 | $58.01 |
| 07/17/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071607156189 | $69.38 |
| 07/17/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 14463865 286654 | $73.70 |
| 07/17/2024 | XX9289 POS PURCHASE SQ * EMERGENCYDRA gosq.com NY 05671287 256317 | $875.00 |
| 07/18/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071806209021 | $5.00 |
| 07/18/2024 | XX9289 POS PURCHASE HOMEGOODS # 0552 LYNDHURST NJ 37801676 539024 | $63.95 |
| 07/18/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 54114656 147392 | $69.54 |
| 07/18/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 54114664 960096 | $70.00 |
| 07/18/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071807410156 | $75.09 |
| 07/18/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071808298787 | $92.07 |
| 07/18/2024 | XX9289 POS PURCHASE SQ * A-LIST EXTER BROOKLYN NY 77827301 420000512082 | $649.50 |
| 07/19/2024 | XX9289 POS PURCHASE AMAZON.COM SEATTLE WA 00000000 LUT46E | $34.02 |
| 07/19/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 19459423 296487 | $65.32 |
| 07/19/2024 | XX9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 77185747 936162 | $75.03 |
| 07/19/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 071808236266 | $89.28 |
| 07/19/2024 | XX9289 POS PURCHASE SEPHARDIC LEBANE BROOKLYN NY 15338080 492255 | $270.00 |
| 07/19/2024 | XX9289 POS PURCHASE OPTIMUM 7836 V 718-860-3513 NY 15085085 633192 | $351.49 |
| 07/22/2024 | XX9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 72569545 635696 | $16.13 |
| 07/22/2024 | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59559473 680643 | $35.05 |
| 07/22/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 68005353 099029 | $40.53 |
| 07/22/2024 | XX9289 POS PURCHASE AMAZON.COM* RJ4Y9 SEATTLE WA 00000101 ZMWGGQK56FAOG | $41.98 |
| 07/22/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74862889 072110408602 | $51.52 |
| 07/22/2024 | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59559473 330623 | $53.55 |
| 07/22/2024 | XX9289 POS PURCHASE THE HOME DEPOT # CLIFTON NJ 91822029 781805 | $59.12 |
| 07/22/2024 | XX9289 POS PURCHASE SHELL OIL 575457 LYNDHURST NJ 38105414 629399 | $67.00 |
| 07/22/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 68005361 265450 | $86.00 |
| 07/22/2024 | XX9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 72569560 046212 | $126.00 |
| 07/22/2024 | XX9289 POS PURCHASE AMAZON.COM* RJ46D SEATTLE WA 00000101 4DNZYXDAKAED | $149.88 |
| 07/22/2024 | XX9289 POS PURCHASE THE WEBSTAURANT LANCASTER PA 94053697 854347 | $1,259.38 |
| 07/23/2024 | XX9289 POS PURCHASE AMAZON.COM* RJ9HH SEATTLE WA 00000101 6KMEXA7SYWKS | $10.65 |
| 07/23/2024 | XX9289 POS PURCHASE AMAZON.COM* RJ4VO SEATTLE WA 00000101 3OU3CFAP034Q | $27.19 |
| 07/23/2024 | XX9289 POS PURCHASE AMAZON.COM* RJ2TZ SEATTLE WA 00000101 75S4IFBM71EK | $182.70 |
| 07/24/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072408264675 | $4.95 |
| 07/24/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072403077945 | $8.40 |
| 07/24/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072404040540 | $10.16 |
| 07/24/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 70451123 995578 | $28.35 |
| 07/24/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072404261080 | $30.15 |
| 07/24/2024 | XX9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 34554962 285669 | $60.00 |
| 07/24/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 65005652 481126 | $69.67 |

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 07/31/2024*

*703 BAKERY CORP*                                                    *Page 5 of 6*
*Account Number: XXXXXX5983*

## Business Analysis-XXXXXX5983 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/24/2024 | XX8117 POS PURCHASE EXXON MICHANT LL LAKEWOOD NJ 35113305 603831 | $116.00 |
| 07/24/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 52565903 999785 | $564.31 |
| 07/24/2024 | XX9289 POS PURCHASE HARNEY SONS TEA MILLERTON NY 14201185 914887 | $688.00 |
| 07/25/2024 | XX9289 POS PURCHASE THE HOME DEPOT # CLIFTON NJ 93147793 737043 | $26.50 |
| 07/25/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 44173172 103269 | $41.34 |
| 07/25/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 67716164 519202 | $97.75 |
| 07/26/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072505407599 | $12.67 |
| 07/26/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072601494509 | $13.88 |
| 07/26/2024 | XX9289 POS PURCHASE E-Z EDGE, INC. 2012951171 NJ 00187137 591085 | $73.59 |
| 07/26/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072603271226 | $74.22 |
| 07/26/2024 | XX9289 POS PURCHASE E-Z EDGE, INC. 2012951171 NJ 00187145 847999 | $77.17 |
| 07/26/2024 | XX9289 POS PURCHASE AMAZON.COM* RV3OX SEATTLE WA 00000101 6ZFBCKHJJUID | $77.53 |
| 07/26/2024 | XX9289 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 68832162 779657 | $1,209.60 |
| 07/29/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 072811168022 | $14.96 |
| 07/29/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 37038844 076734 | $18.02 |
| 07/29/2024 | XX9289 POS PURCHASE UBER TRIP* TRIP SAN FRANCISCO CA 07406964 271029 | $19.29 |
| 07/29/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 62059406 077859 | $43.91 |
| 07/29/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 37038836 553387 | $64.93 |
| 07/29/2024 | XX8117 POS PURCHASE SUNOCO 079015230 CEDARHURST NY 04151365 912780 | $68.65 |
| 07/29/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 62059414 887876 | $83.00 |
| 07/29/2024 | XX9289 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 33529276 383360 | $91.25 |
| 07/30/2024 | XX9289 POS PURCHASE AMAZON.COM* RV3OW SEATTLE WA 00000101 1T0Z2HRVG0AG | $22.35 |
| 07/30/2024 | XX9289 POS PURCHASE AMAZON.COM* RV24K SEATTLE WA 00000101 55I1TIT3CGGK | $34.65 |
| 07/30/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 31352797 920430 | $58.16 |
| 07/30/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 21014985 343425 | $76.93 |
| 07/30/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 84192206 472857 | $646.89 |
| 07/31/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 073006218416 | $8.77 |
| 07/31/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 073109161709 | $21.29 |
| 07/31/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 073111086823 | $46.08 |
| 07/31/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 073108491483 | $56.44 |
| 07/31/2024 | XX9289 POS PURCHASE EXXON MICHANT LL LAKEWOOD NJ 53237449 393438 | $119.00 |
| 07/31/2024 | XX9289 POS PURCHASE AMAZON.COM* RV6C2 SEATTLE WA 00000101 1UM3Y7613I6I | $196.99 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07/01/2024 | $1,916.35 | 07/12/2024 | $1,192.68 | 07/23/2024 | $1,687.24 |
| 07/02/2024 | $3,323.24 | 07/14/2024 | $1,692.68 | 07/24/2024 | $2,107.25 |
| 07/03/2024 | $3,791.41 | 07/15/2024 | $2,286.90 | 07/25/2024 | $1,941.66 |
| 07/05/2024 | $1,443.04 | 07/16/2024 | $2,753.64 | 07/26/2024 | $403.00 |
| 07/08/2024 | $2,141.08 | 07/17/2024 | $3,804.21 | 07/28/2024 | $2,303.00 |
| 07/09/2024 | $1,041.12 | 07/18/2024 | $2,779.06 | 07/29/2024 | $3,098.99 |
| 07/10/2024 | $966.58 | 07/19/2024 | $1,893.92 | 07/30/2024 | $2,260.01 |
| 07/11/2024 | $464.70 | 07/22/2024 | $1,907.78 | 07/31/2024 | $1,811.44 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|:---:|:---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

703 Bakery corp
Dime - 5710
Period Ending 07/31/2024
RECONCILIATION REPORT

| | |
|---|---:|
| Statement Balance 6/30/24 | 22,640.91 |
| Deposits Cleared | 644,523.42 |
| Checks Cleared | (645,243.71) |
| Statement Balance 7/31/24 | 21,920.62 |
| Uncleared Checks | (8,136.79) |
| Register Balance 7/31/24 | $    13,783.83 |

Uncleared Checks

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 5/29/2024 | Check | 20015 | | (2,125.17) |
| 6/12/2024 | Check | 20135 | | (925.71) |
| 6/12/2024 | Check | 20113 | | (2,125.17) |
| 6/18/2024 | Check | 20155 | | (2,125.17) |
| 6/26/2024 | Check | 20231 | | (505.91) |
| 6/26/2024 | Check | 20117 | Michelle Shmerkin | (329.66) |
| Total | | | | $    (8,136.79) |



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 07/31/2024*

*703 BAKERY CORP*                                    *Page 1 of 34*
*Account Number: XXXXXX5710*

703 BAKERY CORP
DBA PATIS
PAYROLL
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| | Branch Name | Dime Community Bank |
| | Branch Number | 800-321-DIME (3463) |
| | Mailing Address | 898 Veterans Memorial Hwy, Suite 560 Hauppauge, NY 11788 |
| | Website | www.dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5710 | $21,920.62 |

## Business Analysis-XXXXXX5710

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/29/2024 | **Beginning Balance** | **$22,640.91** |
| | 16 Credit(s) This Period | $644,523.42 |
| | 202 Debit(s) This Period | $645,243.71 |
| 07/31/2024 | **Ending Balance** | **$21,920.62** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 07/01/2024 | Transfer from CK 3369 | $500.00 |
| 07/03/2024 | Transfer from CK 5900 | $29,000.00 |
| 07/03/2024 | ADP 401k ADP 401k KJAIN 6235802VV | $297.53 |
| 07/03/2024 | ADP Tax ADP Tax KJAIN 6235801VV | $25,708.77 |
| 07/05/2024 | ADP PAYROLL FEES ADP FEES 925933541810 | $317.12 |
| 07/09/2024 | Transfer from CK 5900 | $20,000.00 |
| 07/17/2024 | Transfer from CK 5900 | $20,000.00 |
| 07/23/2024 | Transfer from CK 5900 | $20,000.00 |
| 07/25/2024 | Transfer from CK 3369 | $1,700.00 |
| 07/31/2024 | Transfer from CK 5900 | $17,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 07/02/2024 | Wire Transfer 77059020 703 BAKERY CORP | $120,000.00 |
| 07/09/2024 | Wire Transfer 77234593 703 BAKERY CORP DBA PATIS BAKERY | $100,000.00 |
| 07/12/2024 | Wire Transfer 77359087 703 BAKERY CORP DBA PATIS BAKERY | $20,000.00 |
| 07/16/2024 | Wire Transfer 77433780 703 BAKERY CORP DBA PATIS BAKERY | $90,000.00 |
| 07/23/2024 | Wire Transfer 77621886 703 BAKERY CORP | $110,000.00 |
| 07/30/2024 | Wire Transfer 77815971 703 BAKERY CORP | $70,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 07/02/2024 | ADP PAY-BY-PAY PAY-BY-PAY 939830617313AIN | $333.30 |
| 07/02/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |
| 07/02/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |
| 07/02/2024 | ADP Tax ADP Tax KJAIN 070327A01 | $25,708.77 |

 **800.321.DIME (3463) • dime.com • Member FDIC** 

703 BAKERY CORP                XXXXXX5710              Statement Ending 07/31/2024                Page 2 of 34

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 07/31/2024*

*703 BAKERY CORP*                                    *Page 3 of 34*
*Account Number: XXXXXX5710*

## Business Analysis-XXXXXX5710 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/2024 | ADP PAY-BY-PAY PAY-BY-PAY 938931122663AIN | $2,446.56 |
| 07/03/2024 | ADP Tax ADP Tax KJAIN 070301A06 | $33,775.20 |
| 07/03/2024 | ADP WAGE PAY WAGE PAY 938931122662AIN | $68,586.77 |
| 07/05/2024 | ADP PAY-BY-PAY PAY-BY-PAY 672066259552AIN | $6.11 |
| 07/05/2024 | ADP Tax ADP Tax KJAIN 070302A08 | $54.22 |
| 07/05/2024 | ADP WAGE PAY WAGE PAY 672066259551AIN | $248.43 |
| 07/08/2024 | ADP 401k ADP 401k KJAIN 070327V04 | $297.53 |
| 07/08/2024 | ADP 401k ADP 401k KJAIN 070301V07 | $359.17 |
| 07/08/2024 | ADP PAYROLL FEES ADP FEES 380072698611 | $1,879.40 |
| 07/10/2024 | ADP PAY-BY-PAY PAY-BY-PAY 936532086979AIN | $2,638.25 |
| 07/10/2024 | ADP Tax ADP Tax KJAIN 071002A01 | $34,505.00 |
| 07/10/2024 | ADP WAGE PAY WAGE PAY 936532086978AIN | $68,144.32 |
| 07/12/2024 | ADP 401k ADP 401k KJAIN 071002V02 | $3.33 |
| 07/12/2024 | ADP PAYROLL FEES ADP FEES 773072780761 | $180.90 |
| 07/16/2024 | 38 DEGREES REFRI SALE | $802.30 |
| 07/17/2024 | ADP PAY-BY-PAY PAY-BY-PAY 618090439875AIN | $2,508.55 |
| 07/17/2024 | ADP Tax ADP Tax KJAIN 071703A01 | $32,190.41 |
| 07/17/2024 | ADP WAGE PAY WAGE PAY 618090439874AIN | $67,342.72 |
| 07/19/2024 | ADP 401k ADP 401k KJAIN 071703V02 | $3.32 |
| 07/19/2024 | ADP PAYROLL FEES ADP FEES 926834242502 | $15.45 |
| 07/24/2024 | ADP PAY-BY-PAY PAY-BY-PAY 105078105519AIN | $2,359.70 |
| 07/24/2024 | ADP Tax ADP Tax KJAIN 072404A01 | $30,138.57 |
| 07/24/2024 | ADP WAGE PAY WAGE PAY 105078105518AIN | $61,629.09 |
| 07/26/2024 | ADP 401k ADP 401k KJAIN 072404V02 | $3.31 |
| 07/26/2024 | ADP PAYROLL FEES ADP FEES 927233570934 | $33.35 |
| 07/31/2024 | ADP PAY-BY-PAY PAY-BY-PAY 655089925665AIN | $2,028.75 |
| 07/31/2024 | ADP Tax ADP Tax KJAIN 073105A01 | $23,838.44 |
| 07/31/2024 | ADP WAGE PAY WAGE PAY 655089925664AIN | $52,935.05 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 2 | 07/01/2024 | $1,877.67 | 74 | 07/10/2024 | $849.20 |
| 11* | 07/03/2024 | $163.76 | 75 | 07/05/2024 | $563.46 |
| 13* | 07/01/2024 | $337.50 | 76 | 07/05/2024 | $836.38 |
| 22* | 07/01/2024 | $412.02 | 77 | 07/05/2024 | $1,071.37 |
| 30* | 07/03/2024 | $347.90 | 78 | 07/05/2024 | $432.85 |
| 37* | 07/03/2024 | $431.10 | 79 | 07/08/2024 | $684.97 |
| 45* | 07/05/2024 | $536.95 | 80 | 07/08/2024 | $658.39 |
| 52* | 07/01/2024 | $540.92 | 81 | 07/08/2024 | $1,154.68 |
| 55* | 07/01/2024 | $599.03 | 82 | 07/05/2024 | $877.21 |
| 58* | 07/03/2024 | $1,037.60 | 83 | 07/05/2024 | $832.20 |
| 59 | 07/01/2024 | $312.69 | 84 | 07/08/2024 | $572.66 |
| 61* | 07/10/2024 | $515.33 | 85 | 07/05/2024 | $490.22 |
| 62 | 07/09/2024 | $1,055.03 | 86 | 07/05/2024 | $373.24 |
| 63 | 07/05/2024 | $971.80 | 87 | 07/05/2024 | $1,137.85 |
| 64 | 07/05/2024 | $124.55 | 88 | 07/08/2024 | $546.16 |
| 65 | 07/08/2024 | $67.24 | 89 | 07/05/2024 | $822.00 |
| 66 | 07/08/2024 | $386.74 | 90 | 07/05/2024 | $786.32 |
| 68* | 07/05/2024 | $251.59 | 91 | 07/16/2024 | $456.86 |
| 69 | 07/05/2024 | $793.06 | 92 | 07/19/2024 | $360.03 |
| 70 | 07/05/2024 | $806.21 | 93 | 07/15/2024 | $351.85 |
| 71 | 07/08/2024 | $595.40 | 94 | 07/10/2024 | $915.49 |
| 72 | 07/08/2024 | $1,104.70 | 95 | 07/10/2024 | $914.47 |
| 73 | 07/05/2024 | $1,191.08 | 96 | 07/15/2024 | $560.26 |

703 BAKERY CORP                                    XXXXXX5710                    Statement Ending 07/31/2024                              Page 4 of 34

## Business Analysis-XXXXXX5710 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 97 | 07/12/2024 | $1,173.30 | 160 | 07/26/2024 | $913.28 |
| 98 | 07/11/2024 | $1,214.59 | 161 | 07/31/2024 | $481.60 |
| 100* | 07/11/2024 | $595.03 | 162 | 07/26/2024 | $1,313.64 |
| 101 | 07/12/2024 | $888.86 | 163 | 07/29/2024 | $906.22 |
| 102 | 07/11/2024 | $1,146.52 | 165* | 07/26/2024 | $890.37 |
| 103 | 07/11/2024 | $413.70 | 166 | 07/29/2024 | $546.62 |
| 104 | 07/11/2024 | $715.75 | 167 | 07/29/2024 | $510.73 |
| 105 | 07/12/2024 | $866.42 | 168 | 07/26/2024 | $334.86 |
| 106 | 07/15/2024 | $1,190.94 | 169 | 07/26/2024 | $1,096.26 |
| 107 | 07/10/2024 | $814.61 | 171* | 07/25/2024 | $1,026.13 |
| 108 | 07/15/2024 | $761.73 | 174* | 07/31/2024 | $859.95 |
| 109 | 07/12/2024 | $916.23 | 176* | 07/31/2024 | $921.20 |
| 110 | 07/11/2024 | $913.61 | 20113* | 07/02/2024 | $2,125.17 |
| 111 | 07/15/2024 | $683.29 | 20124* | 07/03/2024 | $294.68 |
| 112 | 07/11/2024 | $644.67 | 20188* | 07/19/2024 | $475.08 |
| 113 | 07/11/2024 | $383.30 | 20192* | 07/22/2024 | $681.53 |
| 114 | 07/15/2024 | $1,099.43 | 20226* | 07/01/2024 | $475.09 |
| 115 | 07/11/2024 | $1,045.14 | 20228* | 07/09/2024 | $627.10 |
| 116 | 07/19/2024 | $513.46 | 20230* | 07/02/2024 | $681.53 |
| 117 | 07/23/2024 | $565.06 | 20232* | 07/02/2024 | $575.38 |
| 118 | 07/29/2024 | $355.65 | 20235* | 07/01/2024 | $784.40 |
| 119 | 07/19/2024 | $481.72 | 20236 | 07/02/2024 | $483.76 |
| 120 | 07/23/2024 | $496.56 | 20237 | 07/19/2024 | $390.83 |
| 121 | 07/17/2024 | $904.35 | 20264* | 07/08/2024 | $270.62 |
| 122 | 07/18/2024 | $1,001.24 | 20265 | 07/05/2024 | $1,083.68 |
| 123 | 07/19/2024 | $457.19 | 20266 | 07/09/2024 | $786.86 |
| 124 | 07/19/2024 | $1,114.70 | 20267 | 07/12/2024 | $106.63 |
| 125 | 07/24/2024 | $97.74 | 20268 | 07/05/2024 | $830.01 |
| 126 | 07/19/2024 | $1,004.84 | 20269 | 07/08/2024 | $1,609.43 |
| 127 | 07/23/2024 | $451.33 | 20271* | 07/08/2024 | $623.43 |
| 128 | 07/19/2024 | $607.48 | 20272 | 07/05/2024 | $989.13 |
| 129 | 07/19/2024 | $1,055.33 | 20273 | 07/05/2024 | $1,069.02 |
| 130 | 07/18/2024 | $1,051.18 | 20274 | 07/08/2024 | $1,003.00 |
| 131 | 07/19/2024 | $585.68 | 20275 | 07/05/2024 | $796.76 |
| 132 | 07/19/2024 | $586.43 | 20276 | 07/19/2024 | $656.84 |
| 133 | 07/23/2024 | $608.73 | 20277 | 07/05/2024 | $977.06 |
| 134 | 07/19/2024 | $1,137.67 | 20306* | 07/15/2024 | $547.00 |
| 135 | 07/22/2024 | $812.21 | 20307 | 07/12/2024 | $816.96 |
| 137* | 07/18/2024 | $739.94 | 20308 | 07/15/2024 | $912.01 |
| 138 | 07/22/2024 | $699.65 | 20309 | 07/11/2024 | $1,295.35 |
| 139 | 07/19/2024 | $756.53 | 20310 | 07/15/2024 | $681.72 |
| 140 | 07/19/2024 | $308.40 | 20311 | 07/11/2024 | $989.14 |
| 141 | 07/19/2024 | $466.15 | 20312 | 07/11/2024 | $1,253.79 |
| 142 | 07/18/2024 | $1,209.45 | 20313 | 07/11/2024 | $989.64 |
| 143 | 07/19/2024 | $588.45 | 20314 | 07/11/2024 | $554.00 |
| 144 | 07/25/2024 | $509.88 | 20315 | 07/19/2024 | $646.64 |
| 145 | 07/29/2024 | $386.14 | 20316 | 07/15/2024 | $938.69 |
| 148* | 07/25/2024 | $825.75 | 20317 | 07/11/2024 | $977.07 |
| 150* | 07/25/2024 | $920.71 | 20344* | 07/19/2024 | $460.65 |
| 152* | 07/26/2024 | $1,114.55 | 20345 | 07/18/2024 | $591.96 |
| 154* | 07/26/2024 | $1,220.54 | 20346 | 07/19/2024 | $1,006.41 |
| 156* | 07/26/2024 | $838.76 | 20347 | 07/22/2024 | $634.66 |
| 157 | 07/26/2024 | $650.06 | 20348 | 07/19/2024 | $989.13 |
| 158 | 07/25/2024 | $1,098.69 | 20349 | 07/18/2024 | $1,069.02 |
| 159 | 07/26/2024 | $475.03 | 20350 | 07/22/2024 | $780.02 |

*Statement Ending 07/31/2024*

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                                      *Page 5 of 34*
*Account Number: XXXXXX5710*

## Business Analysis-XXXXXX5710 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 20351 | 07/18/2024 | $564.69 | 20384 | 07/29/2024 | $487.86 |
| 20352 | 07/19/2024 | $580.24 | 20385 | 07/26/2024 | $989.14 |
| 20353 | 07/19/2024 | $698.27 | 20386 | 07/26/2024 | $1,069.03 |
| 20354 | 07/18/2024 | $977.06 | 20387 | 07/26/2024 | $847.40 |
| 20381* | 07/26/2024 | $337.84 | 20388 | 07/26/2024 | $502.84 |
| 20382 | 07/30/2024 | $389.58 | 20390* | 07/29/2024 | $439.85 |
| 20383 | 07/25/2024 | $839.82 | 20391 | 07/26/2024 | $541.70 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01/2024 | $17,801.59 | 07/12/2024 | $31,739.62 | 07/24/2024 | $36,701.20 |
| 07/02/2024 | $104,115.68 | 07/15/2024 | $24,012.70 | 07/25/2024 | $33,180.22 |
| 07/03/2024 | $52,038.41 | 07/16/2024 | $112,753.54 | 07/26/2024 | $20,008.26 |
| 07/05/2024 | $33,402.73 | 07/17/2024 | $29,807.51 | 07/29/2024 | $16,375.19 |
| 07/08/2024 | $21,589.21 | 07/18/2024 | $22,602.97 | 07/30/2024 | $85,985.61 |
| 07/09/2024 | $139,120.22 | 07/19/2024 | $6,656.05 | 07/31/2024 | $21,920.62 |
| 07/10/2024 | $29,823.55 | 07/22/2024 | $3,047.98 | | |
| 07/11/2024 | $16,692.25 | 07/23/2024 | $130,926.30 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



#0002        07/01/2024        $1,877.67        #0002        07/01/2024        $1,877.67



#0011        07/03/2024        $163.76          #0011        07/03/2024        $163.76



#0013        07/01/2024        $337.50          #0013        07/01/2024        $337.50



#0022        07/01/2024        $412.02          #0022        07/01/2024        $412.02



#0030        07/03/2024        $347.90          #0030        07/03/2024        $347.90



**Statement Ending 07/31/2024**

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                          *Page 7 of 34*

*Account Number: XXXXXX5710*

| | |
|---|---|
| #0045    07/05/2024    $536.95 | #0045    07/05/2024    $536.95 |
| #0052    07/01/2024    $540.92 | #0052    07/01/2024    $540.92 |
| #0055    07/01/2024    $599.03 | #0055    07/01/2024    $599.03 |
| #0058    07/03/2024    $1,037.60 | #0058    07/03/2024    $1,037.60 |
| #0059    07/01/202    $312.69 | #0059    07/01/2024    $312.69 |

Check #0045 — PAY TO THE ORDER OF Arta Gjonoca — $536.95 — Five hundred thirty-six and 95/100 Dollars — Bridgehampton National Bank

Check #0052 — PAY TO THE ORDER OF Maria Magdalena Mendoza Saquisilli — $540.92 — Five hundred forty and 92/100 Dollars — Bridgehampton National Bank

Check #0055 — PAY TO THE ORDER OF Jonathan Cuvi — $599.03 — Five hundred ninety-nine and 03/100 Dollars — Bridgehampton National Bank

Check #0058 — PAY TO THE ORDER OF Marilyn Minchala — $1,037.60 — One thousand thirty-seven and 60/100 Dollars — Bridgehampton National Bank

Check #0059 — PAY TO THE ORDER OF Cesar Alejandro Suate Reyes — $312.69 — Three hundred twelve and 69/100 Dollars — Bridgehampton National Bank

Check #0061 — PAY TO THE ORDER OF Anna Gjini — $515.33 — Five hundred fifteen and 33/100 Dollars — Bridgehampton National Bank

 

#0062    07/09/2024    $1,055.03    #0062    07/09/2024    $1,055.03

 

#0063    07/05/2024    $971.80    #0063    07/05/2024    $971.80

 

#0064    07/05/2024    $124.55    #0064    07/05/2024    $124.55

 

#0065    07/08/2024    $67.24    #0065    07/08/2024    $67.24

 

#0066    07/08/2024    $386.74    #0066    07/08/2024    $386.74

 

**Statement Ending 07/31/2024**

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

703 BAKERY CORP                                   Page 9 of 34
Account Number: XXXXXX5710

---

| | |
|---|---|
| 703 Bakery Corp — VV069 — Date 07/03/2024 — PAY TO THE ORDER OF Norma Cuautle — $793.06 — Seven hundred ninety-three and 06/100 Dollars — Bridgehampton National Bank | For Deposit Only - JPMC |
| #0069    07/05/2024    $793.06 | #0069    07/05/2024    $793.06 |

| | |
|---|---|
| 703 Bakery Corp — VV070 — Date 07/03/2024 — PAY TO THE ORDER OF Cinthya Lopez — $806.21 — Eight hundred six and 21/100 Dollars — Bridgehampton National Bank | |
| #0070    07/05/2024    $806.21 | #0070    07/05/2024    $806.21 |

| | |
|---|---|
| 703 Bakery Corp — VV071 — Date 07/03/2024 — PAY TO THE ORDER OF Eileen Roca — $595.40 — Five hundred ninety-five and 40/100 Dollars — Bridgehampton National Bank | |
| #0071    07/08/2024    $595.40 | #0071    07/08/2024    $595.40 |

| | |
|---|---|
| 703 Bakery Corp — VV072 — Date 07/03/2024 — PAY TO THE ORDER OF Randolph Gerardo Bolivar Gonzalez — $1,104.70 — One thousand, one hundred four and 70/100 Dollars — Bridgehampton National Bank | |
| #0072    07/08/2024    $1,104.70 | #0072    07/08/2024    $1,104.70 |

| | |
|---|---|
| 703 Bakery Corp — VV073 — Date 07/03/2024 — PAY TO THE ORDER OF Oscar E Flores — $1,191.08 — One thousand, one hundred ninety-one and 08/100 Dollars — Bridgehampton National Bank | |
| #0073    07/05/2024    $1,191.08 | #0073    07/05/2024    $1,191.08 |

| | |
|---|---|
| 703 Bakery Corp — VV074 — Date 07/03/2024 — PAY TO THE ORDER OF Anna Gjini — $849.20 — Eight hundred forty-nine and 20/100 Dollars — Bridgehampton National Bank | For Deposit Only - JPMC |



#0075          07/05/2024              $563.46          #0075          07/05/2024              $563.46

#0076          07/05/2024              $836.38          #0076          07/05/2024              $836.38

#0077          07/05/2024            $1,071.37          #0077          07/05/2024            $1,071.37

#0078          07/05/2024              $432.85          #0078          07/05/2024              $432.85

#0079          07/08/2024              $684.97          #0079          07/08/2024              $684.97

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

**Statement Ending 07/31/2024**

*703 BAKERY CORP*                                    *Page 11 of 34*

**Account Number: XXXXXX5710**

| | | |
|---|---|---|
| #0081 | 07/08/2024 | $1,154.68 |
| #0081 | 07/08/2024 | $1,154.68 |
| #0082 | 07/05/2024 | $877.21 |
| #0082 | 07/05/2024 | $877.21 |
| #0083 | 07/05/2024 | $832.20 |
| #0083 | 07/05/2024 | $832.20 |
| #0084 | 07/08/2024 | $572.66 |
| #0084 | 07/08/2024 | $572.66 |
| #0085 | 07/05/2024 | $490.22 |
| #0085 | 07/05/2024 | $490.22 |



#0087          07/05/2024          $1,137.85



#0087          07/05/2024          $1,137.85



#0088          07/08/2024          $546.16



#0088          07/08/2024          $546.16



#0089          07/05/2024          $822.04



#0089          07/05/2024          $822.04



#0090          07/05/2024          $786.32



#0090          07/05/2024          $786.32



#0091          07/16/2024          $456.86



#0091          07/16/2024          $456.86





# DIME

**Statement Ending 07/31/2024**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                              *Page 13 of 34*

*Account Number: XXXXXX5710*



| #0093 | 07/15/2024 | $351.85 |
| #0094 | 07/10/2024 | $915.49 |
| #0095 | 07/10/2024 | $914.47 |
| #0096 | 07/15/2024 | $560.26 |
| #0097 | 07/12/2024 | $1,173.30 |
| #0098 | | |



#0100        07/11/2024        $595.03        #0100        07/11/2024        $595.03

#0101        07/12/2024        $888.86        #0101        07/12/2024        $888.86

#0102        07/11/2024        $1,146.52      #0102        07/11/2024        $1,146.52

#0103        07/11/2024        $413.70        #0103        07/11/2024        $413.70

#0104        07/11/2024        $715.75        #0104        07/11/2024        $715.75

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

| #0106 | 07/15/2024 | $1,190.94 |
|---|---|---|

| #0106 | | $1,190.94 |
|---|---|---|

| #0107 | 07/10/2024 | $814.61 |
|---|---|---|

| #0107 | 07/10/2024 | $814.61 |
|---|---|---|

| #0108 | 07/15/2024 | $761.73 |
|---|---|---|

| #0108 | 07/15/2024 | $761.73 |
|---|---|---|

| #0109 | 07/12/2024 | $916.23 |
|---|---|---|

| #0109 | 07/12/2024 | $916.23 |
|---|---|---|

| #0110 | 07/11/2024 | $913.61 |
|---|---|---|

| #0110 | 07/11/2024 | $913.61 |
|---|---|---|

703 BAKERY CORP                    XXXXXX5710         Statement Ending 07/31/2024              Page 16 of 34




#0112        07/11/2024              $644.67          #0112        07/11/2024              $644.67




#0113        07/11/2024              $383.30          #0113        07/11/2024              $383.30




#0114        07/15/2024            $1,099.43          #0114        07/15/2024            $1,099.43




#0115        07/11/2024            $1,045.14          #0115        07/11/2024            $1,045.14




#0116        07/19/2024              $513.46          #0116        07/19/2024              $513.46




**Statement Ending 07/31/2024**

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*  *Page 17 of 34*
**Account Number: XXXXXX5710**

| Check | Date | Amount |
|---|---|---|
| #0118 | 07/29/2024 | $355.65 |
| #0119 | 07/19/2024 | $481.72 |
| #0120 | 07/23/2024 | $496.56 |
| #0121 | 07/17/2024 | $904.35 |
| #0122 | 07/18/2024 | $1,001.24 |
| #0123 | | |

Check #0118 — Cesar Alejandro Suate Reyes — $355.65 — Three hundred fifty-five and 65/100
Check #0119 — Anderson Alvarado Cifuentes — $481.72 — Four hundred eighty-one and 72/100
Check #0120 — Norah Bell — $496.56 — Four hundred ninety-six and 56/100
Check #0121 — Norma Cusutle — $904.35 — Nine hundred four and 35/100
Check #0122 — Cinthya Lopez — $1,001.24 — One thousand one and 24/100
Check #0123 — Eileen Roca — $457.19 — Four hundred fifty-seven and 19/100



#0124        07/19/2024            $1,114.70        #0124        07/19/2024            $1,114.70

#0125        07/24/2024            $97.74           #0125        07/24/2024            $97.74

#0126        07/19/2024            $1,004.84        #0126        07/19/2024            $1,004.84

#0127        07/23/2024            $451.33          #0127        07/23/2024            $451.33




#0128        07/19/2024            $607.48          #0128        07/19/2024            $607.48

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 07/31/2024*

*703 BAKERY CORP*                                    *Page 19 of 34*

*Account Number: XXXXXX5710*

| | | |
|---|---|---|
| #0130 | 07/18/2024 | $1,051.18 |
| #0130 | 07/18/2024 | $1,051.18 |
| #0131 | 07/19/2024 | $585.68 |
| #0131 | 07/19/2024 | $585.68 |
| #0132 | 07/19/2024 | $586.43 |
| #0132 | 07/19/2024 | $586.43 |
| #0133 | 07/23/2024 | $608.73 |
| #0133 | 07/23/2024 | $608.73 |
| #0134 | 07/19/2024 | $1,137.67 |
| #0134 | 07/19/2024 | $1,137.67 |

703 BAKERY CORP                            XXXXXX5710            Statement Ending 07/31/2024                            Page 20 of 34



#0137        07/18/2024        $739.94        #0137        07/18/2024        $739.94

#0138        07/22/2024        $699.65        #0138        07/22/2024        $699.65

#0139        07/19/2024        $756.53        #0139        07/19/2024        $756.53

#0140        07/19/2024        $308.40        #0140        07/19/2024        $308.40

#0141        07/19/2024        $466.15        #0141        07/19/2024        $466.15

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 07/31/2024*

*703 BAKERY CORP*                                    *Page 21 of 34*

*Account Number: XXXXXX5710*



#0143        07/19/2024        $588.45        #0143        07/19/2024        $588.45



#0144        07/25/2024        $509.88        #0144        07/25/2024        $509.88



#0145        07/29/2024        $386.14        #0145        07/29/2024        $386.14



#0148        07/25/2024        $825.75        #0148        07/25/2024        $825.75



#0150        07/25/2024        $920.71        #0150        07/25/2024        $920.71



| | | |
|---|---|---|
| #0154 | 07/26/2024 | $1,220.54 |
| #0156 | 07/26/2024 | $838.76 |
| #0157 | 07/26/2024 | $650.06 |
| #0158 | 07/25/2024 | $1,098.69 |
| #0159 | 07/26/2024 | $475.03 |



**Statement Ending 07/31/2024**

703 BAKERY CORP                                    Page 23 of 34

Account Number: XXXXXX5710

#0161        07/31/2024              $481.60          #0161        07/31/2024              $481.60

#0162        07/26/2024            $1,313.64          #0162        07/26/2024            $1,313.64

#0163        07/29/2024              $906.22          #0163        07/29/2024              $906.22

#0165        07/26/2024              $890.37          #0165        07/26/2024              $890.37

#0166        07/29/2024              $546.62          #0166        07/29/2024              $546.62

#0167        07/26/2024              $510.73




#0168          07/26/2024          $334.86        #0168          07/26/2024          $334.86




#0169          07/26/2024          $1,096.26       #0169          07/26/2024          $1,096.26




#0171          07/25/2024          $1,026.13       #0171          07/25/2024          $1,026.13




#0174          07/31/2024          $859.95         #0174          07/31/2024          $859.95




#0176          07/31/2024          $921.20         #0176          07/31/2024          $921.20




**Statement Ending 07/31/2024**

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP* — *Page 25 of 34*
*Account Number: XXXXXX5710*



| | | |
|---|---|---|
| #20124 | 07/03/2024 | $294.68 |
| #20124 | 07/03/2024 | $294.68 |
| #20188 | 07/19/2024 | $475.08 |
| #20188 | 07/19/2024 | $475.08 |
| #20192 | 07/22/2024 | $681.53 |
| #20192 | 07/22/2024 | $681.53 |
| #20226 | 07/01/2024 | $475.09 |
| #20226 | 07/01/2024 | $475.09 |
| #20228 | 07/09/2024 | $627.10 |
| #20228 | 07/09/2024 | $627.10 |
| #20230 | | $681.53 |



| #20232 | 07/02/2024 | $575.38 | #20232 | 07/02/2024 | $575.38 |
| #20235 | 07/01/2024 | $784.40 | #20235 | 07/01/2024 | $784.40 |
| #20236 | 07/02/2024 | $483.76 | #20236 | 07/02/2024 | $483.76 |
| #20237 | 07/19/2024 | $390.83 | #20237 | 07/19/2024 | $390.83 |
| #20264 | 07/08/2024 | $270.62 | #20264 | 07/08/2024 | $270.62 |



**Statement Ending 07/31/2024**

703 BAKERY CORP                                   Page 27 of 34
Account Number: XXXXXX5710

| #20266 | 07/09/2024 | $786.86 |
| #20267 | 07/12/2024 | $106.63 |
| #20268 | 07/05/2024 | $830.01 |
| #20269 | 07/08/2024 | $1,609.43 |
| #20271 | 07/08/2024 | $623.43 |

703 BAKERY CORP                    XXXXXX5710          Statement Ending 07/31/2024                    Page 28 of 34



#20273          07/05/2024          $1,069.02          #20273          07/05/2024          $1,069.02

#20274          07/08/2024          $1,003.00          #20274          07/08/2024          $1,003.00

#20275          07/05/2024          $796.76            #20275          07/05/2024          $796.76

#20276          07/19/2024          $656.84            #20276          07/19/2024          $656.84

#20277          07/05/2024          $977.06            #20277          07/05/2024          $977.06

# DIME

**Statement Ending 07/31/2024**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

**703 BAKERY CORP**                              *Page 29 of 34*
**Account Number: XXXXXX5710**



| #20307 | 07/12/2024 | $816.96 |
| #20308 | 07/15/2024 | $912.01 |
| #20309 | 07/11/2024 | $1,295.35 |
| #20310 | 07/15/2024 | $681.72 |
| #20311 | 07/11/2024 | $989.14 |

703 BAKERY CORP                           XXXXXX5710          Statement Ending 07/31/2024                  Page 30 of 34



| | | |
|---|---|---|
| #20313 | 07/11/2024 | $989.64 |
| #20314 | 07/11/2024 | $554.00 |
| #20315 | 07/19/2024 | $646.64 |
| #20316 | 07/15/2024 | $938.69 |
| #20317 | 07/11/2024 | $977.07 |






**Statement Ending 07/31/2024**

**703 BAKERY CORP**     *Page 31 of 34*

**Account Number: XXXXXX5710**

| #20345 | 07/18/2024 | $591.96 |
| #20345 | 07/18/2024 | $591.96 |

| #20346 | 07/19/2024 | $1,006.41 |
| #20346 | 07/19/2024 | $1,006.41 |

| #20347 | 07/22/2024 | $634.66 |
| #20347 | 07/22/2024 | $634.66 |

| #20348 | 07/19/2024 | $989.13 |
| #20348 | 07/19/2024 | $989.13 |

| #20349 | 07/18/2024 | $1,069.02 |
| #20349 | 07/18/2024 | $1,069.02 |

703 BAKERY CORP                    XXXXXX5710                    Page 32 of 34
                                   Statement Ending 07/31/2024



| #20351 | 07/18/2024 | $564.69 |
| #20352 | 07/19/2024 | $580.24 |
| #20353 | 07/19/2024 | $698.27 |
| #20354 | 07/18/2024 | $977.06 |
| #20381 | 07/26/2024 | $337.84 |
| #20382 | | $389.58 |

**Statement Ending 07/31/2024**

703 BAKERY CORP — Page 33 of 34
Account Number: XXXXXX5710



| Check | Date | Amount |
|---|---|---|
| #20383 | 07/25/2024 | $839.82 |
| #20384 | 07/29/2024 | $487.86 |
| #20385 | 07/26/2024 | $989.14 |
| #20386 | 07/26/2024 | $1,069.03 |
| #20387 | 07/26/2024 | $847.40 |
| #20388 | | $502.84 |





#20390        07/29/2024        $439.85        #20390        07/29/2024        $439.85





#20391        07/26/2024        $541.70        #20391        07/26/2024        $541.70