**Fill in this information to identify the case:**

Debtor Name  703 Bakery Corp.

United States Bankruptcy Court for the: Eastern District of New York

Case number: 24-15150 VFP

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  August 2024

Date report filed:  09/23/2024
MM / DD / YYYY

Line of business:  Specialty Food Retailer

NAISC code:  445298

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Oleg Azizov, President

Original signature of responsible party  _____

Printed name of responsible party  OLEG AZIZOV

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☒ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☒ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☒ | ☐ |
| 4. | Did you pay your employees on time? | ☒ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☒ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☒ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☒ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☒ |
| 9. | Have you timely paid all of your insurance premiums? | ☒ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☒ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☒ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☒ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☒ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☒ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☒ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☒ | ☐ |

| Debtor Name | 703 Bakery Corp. | Case number | 24-15150 VFP |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 66,636.33

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 757,192.52

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   − $ 721,165.48

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ 36,027.04

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $ 102,663.37

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   $ 339,783.44

   *(Exhibit E)*

Debtor Name  703 Bakery Corp.                                    Case number  24-15150 VFP

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $ _____ 0.00

   *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                               130

27. What is the number of employees as of the date of this monthly report?                  130

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 5,000.00

30. How much have you paid this month in other professional fees?                            $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?          $ _____ 397.50

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 750,547.00 | − | $ 757,192.52 | = | $ 6,645.52 |
| 33. **Cash disbursements** | $ 912,857.00 | − | $ 721,165.48 | = | $ 191,691.52 |
| 34. **Net cash flow** | $ -162,310.00 | − | $ 36,027.04 | = | $ 198,337.04 |

35. Total projected cash receipts for the next month:                                       $ _____ 0.00

36. Total projected cash disbursements for the next month:                                 − $ _____ 0.00

37. Total projected net cash flow for the next month:                                       = $ _____ 0.00

---

Debtor Name __703 Bakery Corp._____    Case number __24-15150 VFP_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**703 Bakery Corp**
**24-15150  (VFP)**
**Period:  Aug 2024**

**Exhibit A**

(3)  As of August 31, 2024, the Debtor was behind on post petition rent

Exhibit C D

### 703 Bakery Corp
### Transaction Detail by  Account
**August 2024**

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------------------|-----|------|-----------------|---------------|--------------------|----------|

**Dime 5900**

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------------------|-----|------|-----------------|---------------|--------------------|----------|
| 8/2/2024 | | | DoorDash, Inc. 703 Bakery ST-U7J200K6W5F6 | | 93.14 | | Sales |
| 8/2/2024 | | | DoorDash, Inc. 703 Bakery ST-J5YOA3R2POU1 | | 502.35 | | Sales |
| 8/2/2024 | | | DoorDash, Inc. DoorDash - ST-AOUOA6U9F4Z3 | | 570.39 | | Sales |
| 8/5/2024 | | | Transfer to CK 5983 | | | 1,200.00 | Transfer |
| 8/6/2024 | | | UBER USA 6787 REF* TN* 09SWP4713L\ | | 2.81 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* GMH7P3ZTQQ, | | 301.57 | | Sales |
| 8/6/2024 | | | LIBER USA 6787 REF* TN* 4TSJPAINC9\ | | 510.68 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* GMQ161HRPD\ | | 1,482.35 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* LQWNOH575P\ | | 1,511.73 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* IDSIUUJYDB\ | | 3,251.05 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* 3942QDNM2W | | 3,292.85 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* Z7MOKV9VX2\ | | 4,156.15 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* T30E9UJKOO | | 4,251.95 | | Sales |
| 8/6/2024 | | | Transfer to CK 5983 | | | 2,000.00 | Transfer |
| 8/6/2024 | | | Transfer to CK 5710 | | | 15,000.00 | Transfer |
| 8/9/2024 | | | DoorDash, Inc. DoorDash - ST-H9E3H3X3Q5U5 | | 340.95 | | Sales |
| 8/9/2024 | | | DoorDash, Inc. 703 Bakery ST-F9X9T7D3N4N4 | | 597.32 | | Sales |
| 8/10/2024 | | | Transfer to CK 3369 | | | 1,100.00 | Transfer |
| 8/12/2024 | | | Transfer to CK 5710 | | | 2,000.00 | Transfer |
| 8/13/2024 | | | I-BER USA 6787 REF* TN* 2677HV17YO\ | | 70.80 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* 63MGUN9NIB\ | | 1,097.09 | | Sales |
| 8/13/2024 | | | LIBER USA 6787 REF* TN* 7CHVDNWAXH\ | | 2,042.17 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* IZPFPWWCIC\ | | 2,359.75 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* CAIIK99H41\ | | 3,444.25 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* ZBR3QMHDZY\ | | 4,668.37 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* RNYOAS90ILY | | 5,220.18 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* 2LZVRF3GJQ\ | | 5,458.96 | | Sales |
| 8/13/2024 | | | Transfer to CK 5710 | | | 20,000.00 | Transfer |
| 8/14/2024 | | | Transfer to CK 5983 | | | 4,700.00 | Transfer |
| 8/16/2024 | | | DoorDash, Inc. 703 Bakery ST-X7W8W2U112038 | | 747.87 | | Sales |
| 8/16/2024 | | | DoorDash, Inc. DoorDash - ST-S4TOA8JON6Z8 | | 1,207.56 | | Sales |
| 8/20/2024 | | | UBER USA 6787 REF* TN* HT7SMDFQ34\ | | 114.54 | | Sales |
| 8/20/2024 | | | LIBER USA 6787 REF* TN* 32N6BX727F\ | | 808.94 | | Sales |
| 8/20/2024 | | | I-BER USA 6787 REF* TN* OPJ405PROG\ | | 926.40 | | Sales |
| 8/20/2024 | | | I-IBER USA 6787 REF* TN* 4KYOND6ELO | | $1,618.92 | | Sales |
| 8/20/2024 | | | UBER USA 6787 REF* TN* T5WZJNOK80\ | | $2,672.15 | | Sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 8/20/2024 | | | I-IBER USA 6787 REF* TN* VCGDJ54T8M\ | | $3,800.06 | | Sales |
| 8/20/2024 | | | LIBER USA 6787 REF* TN* VIXHCTER73 | | $3,809.70 | | Sales |
| 8/20/2024 | | | LIBER USA 6787 REF* TN* 8RGM7L1914\ | | $4,223.78 | | Sales |
| 8/20/2024 | | | Transfer to CK 5710 | | | 19,000.00 | Transfer |
| 8/23/2024 | | | DoorDash, Inc. 703 Bakery ST-E9C8TOB015Y3 | | $707.81 | | Sales |
| 8/23/2024 | | | DoorDash, Inc. DoorDash- ST-13VIA6R8W7W1 | | $1,034.11 | | Sales |
| 8/23/2024 | | | Transfer to CK 5983 | | | 2,000.00 | Transfer |
| 8/27/2024 | | | I-IBER USA 6787 REF* TN* 8V6NG4K7YK\ | | $116.58 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* 9GMXQR2LSS\ | | $1,092.51 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* G4F40MIEJH | | $1,357.45 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* AT9RH8EKLN\ | | $1,422.07 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* JTEW5EHOUD\ | | $3,374.66 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* ENXNWCVOKH\ | | $3,520.59 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* T5AJOXBX22 | | $3,886.66 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* 80V2XMA2SO\ | | $4,083.13 | | Sales |
| 8/27/2024 | | | Transfer to CK 5710 | | | 19,000.00 | Transfer |
| 8/30/2024 | | | DoorDash, Inc. DoorDash - ST-G8T3W9L INOJ2 | | $656.15 | | Sales |
| 8/30/2024 | | | DoorDash, Inc. 703 Bakery ST-B2K11704A7Y8 | | $707.15 | | Sales |
| 8/30/2024 | | | Transfer to CK 5983 | | | 1,000.00 | Transfer |
| **Total Dime 5900** | | | | | **87,115.65** | **87,000.00** | |
| | | | | | | | |
| **Dime 5710** | | | | | | | |
| | | | | | | | |
| 08/01/2024 | Void | | Voided Uncleared Checks | | 8,136.79 | | Other |
| 8/1/2024 | | | Transfer from CK 5983 | | | $1,000.00 | Transfer |
| 8/1/2024 | | 177 | Randolph Gerardo Bolívar Gonzalez | | | $728.56 | Payroll |
| 8/1/2024 | | 188* | Maria Magdalena Mendoz Saquisilli | | | $781.97 | Payroll |
| 8/1/2024 | | 195 | Juan Garcia Lopez | | | $977.98 | Payroll |
| 8/1/2024 | | 20423 | Henry Gonzalez Acevedo | | | $989.13 | Payroll |
| 8/1/2024 | | 20424 | Jose A Guardado Borja | | | $1,069.02 | Payroll |
| 8/1/2024 | | 20425 | Nelson Maxia Samol | | | $974.72 | Payroll |
| 8/1/2024 | | 20439 | Daniel Hincaple Rave | | | $576.66 | Payroll |
| 8/2/2024 | | | Transfer from CK 6007 | | 1,000.00 | | Transfer |
| 8/2/2024 | | | ADP 401k ADP 401k KJAIN 073105V02 | | | $3.28 | Payroll |
| 8/2/2024 | | | ADP PAYROLL FEES ADP FEES 427561399424 | | | $165.45 | Payroll |
| 8/2/2024 | | | ADP PAYROLL FEES ADP FEES 427561399425 | | | $325.12 | Payroll |
| 8/2/2024 | | 179 | Oscar E Flores | | | $771.72 | Payroll |
| 8/2/2024 | | 189 j | Aldair Ahumada | | | $645.94 | Payroll |
| 8/2/2024 | | 192 | Kristina Kamentseva | | | $205.50 | Payroll |
| 8/2/2024 | | 193 | Marilyn Minchala | | | $812.39 | Payroll |
| 8/2/2024 | | 20420 | Karla Angel | | | $482.44 | Payroll |
| 8/2/2024 | | 20426 | Maria Evila Parada Cruz | | | $506.20 | Payroll |
| 8/5/2024 | | 170 | Tifany Peralta | | | $268.77 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 8/5/2024 | 181 | | Arta Gjonoca | | | $513.74 | Payroll |
| 8/5/2024 | 184* | | Dajana Koca | | | $289.73 | Payroll |
| 8/5/2024 | 190 | | Jonathan Cuvi | | | $418.84 | Payroll |
| 8/5/2024 | 191 | | Nikita Gulialev | | | $340.54 | Payroll |
| 8/5/2024 | 194 | | Tifany Peralta | | | $183.43 | Payroll |
| 8/5/2024 | 20422 | | Maria Del Carmen Flores Guevara | | | $612.67 | Payroll |
| 8/6/2024 | | | Transfer from CK 5900 | | 15,000.00 | | Transfer |
| 8/6/2024 | | | Wire Transfer 78041753703 BAKERY CORP | | $80,000.00 | | Transfer |
| 8/6/2024 | 99 | | Anna Gjini | | | $872.38 | Payroll |
| 8/6/2024 | 153 | | Estela Celaj | | | $549.98 | Payroll |
| 8/6/2024 | 155 | | Anna Gjini | | | $737.94 | Payroll |
| 8/6/2024 | 172 | | Halm Khadlda | | | $218.28 | Payroll |
| 8/6/2024 | 178 | | Estela Celaj | | | $483.00 | Payroll |
| 8/6/2024 | 20421 | | Jose Falen Aspiliaga | | | $927.95 | Payroll |
| 8/7/2024 | | | ADP Tax ADP Tax KJAIN 080706A03 | | | $770.29 | Payroll |
| 8/7/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 523071310662AIN | | | $1,953.99 | Payroll |
| 8/7/2024 | | | ADP Tax ADP Tax KJAIN 080706A01 | | | $23,388.00 | Payroll |
| 8/7/2024 | | | ADP WAGE PAY WAGE PAY 523071310661AIN | | | $51,939.38 | Payroll |
| 8/8/2024 | | | 99 LD TRUCK LEAS SALE | | | $1,889.00 | Secured Rental |
| 8/8/2024 | | | 99 LD TRUCK LEAS SALE | | | $1,889.00 | Secured Rental |
| 8/8/2024 | 196 | | Haim Khadida | | | $328.01 | Payroll |
| 8/8/2024 | 198 | | Norma Cuautle | | | $865.03 | Payroll |
| 8/8/2024 | 200 | | Cinthya Lopez | | | $867.04 | Payroll |
| 8/8/2024 | 203 | | Nikita Gulialev | | | $469.45 | Payroll |
| 8/8/2024 | 204 | | Kristna Kamentseva | | | $104.38 | Payroll |
| 8/8/2024 | 206 | | Juan Garcia Lopez | | | $730.50 | Payroll |
| 8/8/2024 | 207 | | Randolph Gerardo Bolivar Gonzalez | | | $979.07 | Payroll |
| 8/8/2024 | 217 | | Randolph Gerardo Bolivar Gonzalez | | | $396.04 | Payroll |
| 8/8/2024 | 20452 | | Karla Angel | | | $280.24 | Payroll |
| 8/8/2024 | 20455 | | Henry Gonzalez Acevedo | | | $989.14 | Payroll |
| 8/8/2024 | 20456 | | Jose A Guardado Borja | | | $969.03 | Payroll |
| 8/8/2024 | 20469 | | Daniel Hincaple Rave | | | $1,224.99 | Payroll |
| 8/9/2024 | | | ADP 401k ADP 401k KJAIN 080706V04 | | | $3.32 | Payroll |
| 8/9/2024 | | | ADP PAYROLL FEES ADP FEES 380073123688 | | | $15.45 | Payroll |
| 8/9/2024 | 149 | | Joshua Fleischer | | | $341.09 | Payroll |
| 8/9/2024 | 175 | | Joshua Fleischer | | | $285.70 | Payroll |
| 8/9/2024 | 182 | | Kristjana Gurraj | | | $547.92 | Payroll |
| 8/9/2024 | 201 | | Maria Magdalena Mendoz Saquisilli | | | $509.47 | Payroll |
| 8/9/2024 | 211 | | Kristjana Gurraj | | | $849.32 | Payroll |
| 8/9/2024 | 219 | | Kristjana Gurraj | | | $304.66 | Payroll |
| 8/9/2024 | 20453 | | Jose Fale Aspillaga | | | $880.40 | Payroll |
| 8/9/2024 | 20483 | | Daniel Hincaple Rave | | | $482.26 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|-----------------|---------------|--------------------|----------|
| 8/12/2024 | | | Transfer from CK 5900 | | 2,000.00 | | Transfer |
| 8/12/2024 | | | ADP Tax ADP Tax KJAIN 081207A01 | | | $104.65 | Payroll |
| 8/12/2024 | | | ADP WAGE PAY WAGE PAY 645090843130AIN | | | $461.87 | Payroll |
| 8/12/2024 | 202 | | Jonathan Cuvi | | | $532.30 | Payroll |
| 8/12/2024 | 205 | | Marilyn Minchala | | | $921.88 | Payroll |
| 8/12/2024 | 20454 | | Maria Del Carmen Flores Guevara | | | $617.83 | Payroll |
| 8/12/2024 | 20457 | | Nelson Maxia Samol | | | $846.11 | Payroll |
| 8/13/2024 | | | Transfer from CK 5900 | | 20,000.00 | | Transfer |
| 8/13/2024 | | | Wire Transfer 78241358 703 BAKERY CORP | | $70,000.00 | | Transfer |
| 8/13/2024 | | | ADP Tax ADP Tax KJAIN 081407A01 | | | $104.65 | Payroll |
| 8/13/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 470073836774AIN | | | $178.02 | Payroll |
| 8/13/2024 | 186* | | Alex Martinez | | | $185.48 | Payroll |
| 8/13/2024 | 215 | | Alex Martinez | | | $702.74 | Payroll |
| 8/13/2024 | 222 | | Alexa Martinez | | | $296.25 | Payroll |
| 8/14/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 510071094464AIN | | | $1,474.79 | Payroll |
| 8/14/2024 | | | ADP WAGE PAY WAGE PAY 510071094463AIN | | | $44,689.47 | Payroll |
| 8/14/2024 | 805 | | NYS Employment Taxes | | | $300.99 | Payroll |
| 8/14/2024 | 806 | | NYS Employment Taxes | | | $543.37 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 88622355627290585 | | | $578.31 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 8862355627293958 | | | $648.10 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 88622355627290586 | | | $762.69 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 88622355627290586 | | | $961.48 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 8862355627293958 | | | $1,593.38 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 8862355627293958 | | | $1,706.91 | Payroll |
| 8/15/2024 | | | ADP Tax ADP Tax KJAIN 7361004W | | | $17,987.99 | Payroll |
| 8/15/2024 | 199 | | Joshua Fleischer | | | $127.41 | Payroll |
| 8/15/2024 | 226 | | Norma Cuautle | | | $805.66 | Payroll |
| 8/15/2024 | 227 | | Joshua Fleischer | | | $131.33 | Payroll |
| 8/15/2024 | 228 | | Cinthya Lopez | | | $913.77 | Payroll |
| 8/15/2024 | 233 | | Nikita Gulialev | | | $272.40 | Payroll |
| 8/15/2024 | 234 | | Kristina Kamentseva | | | $120.26 | Payroll |
| 8/15/2024 | 236 | | Juan Garcia Lopez | | | $657.81 | Payroll |
| 8/15/2024 | 20489 | | Henry Gonzalez Acevedo | | | $989.13 | Payroll |
| 8/15/2024 | 20490 | | Jose A Guardado Borja | | | $969.02 | Payroll |
| 8/15/2024 | 20499 | | Daniel Hincaple Rave | | | $725.58 | Payroll |
| 8/16/2024 | | | ADP PAYROLL FEES ADP FEES 927634493998 | | | $46.35 | Payroll |
| 8/16/2024 | 235 | | Marilyn Minchala | | | $674.50 | Payroll |
| 8/16/2024 | 20389 | | Rodger S Ricketts | | | $672.42 | Payroll |
| 8/16/2024 | 20427 | | Rodger S Ricketts | | | $667.08 | Payroll |
| 8/16/2024 | 20458 | | Rodger S Ricketts | | | $677.06 | Payroll |
| 8/16/2024 | 20487* | | Jose Falen Aspiliaga | | | $880.42 | Payroll |
| 8/16/2024 | 20491 | | Nelson Maxia Samol | | | $846.11 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 8/16/2024 | 20492 | | Rodger S Ricketts | | | $577.91 | Payroll |
| 8/19/2024 | 180 | | Anna Gjini | | | $485.83 | Payroll |
| 8/19/2024 | 209 | | Anna Gjini | | | $716.37 | Payroll |
| 8/19/2024 | 218 | | Anna Gjini | | | $282.38 | Payroll |
| 8/19/2024 | 231 | | Maria Magdalena Mendoz Saquisilli | | | $711.41 | Payroll |
| 8/19/2024 | 20488 | | Maria Del Carmen Flores Guevara | | | $618.73 | Payroll |
| 8/20/2024 | | | Transfer from CK 3369 | | 1,500.00 | | Transfer |
| 8/20/2024 | | | Transfer from CK 5900 | | 19,000.00 | | Transfer |
| 8/20/2024 | | | Wire Transfer 78420624 703 BAKERY CORP | | $60,000.00 | | Transfer |
| 8/20/2024 | 146 | | Anderson Alvarado Cifuentes | | | $714.31 | Payroll |
| 8/20/2024 | 173 | | Anderson Alvarado Cifuentes | | | $437.85 | Payroll |
| 8/20/2024 | 197 | | Anderson Alvarado Cifuentes | | | $414.63 | Payroll |
| 8/20/2024 | 224 | | Halm Khadlda | | | $272.50 | Payroll |
| 8/20/2024 | 225 | | Anderson Alvarado Cifuentes | | | $542.68 | Payroll |
| 8/21/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 943231865893AIN | | | $1,682.55 | Payroll |
| 8/21/2024 | | | ADP Tax ADP Tax KJAIN 082108A01 | | | $18,795.17 | Payroll |
| 8/21/2024 | | | ADP WAGE PAY WAGE PAY 943231865892AIN | | | $47,962.35 | Payroll |
| 8/22/2024 | 239 | | Norma Cuautle | | | $682.51 | Payroll |
| 8/22/2024 | 241 | | Cinthya Lopez | | | $610.04 | Payroll |
| 8/22/2024 | 246 | | Kristina Kamentseva | | | $403.51 | Payroll |
| 8/22/2024 | 247 | | Juan Garcia Lopez | | | $885.92 | Payroll |
| 8/22/2024 | 20508 | | Henry Gonzalez Acevedo | | | $989.14 | Payroll |
| 8/22/2024 | 20509 | | Jose A Guardado Borja | | | $969.02 | Payroll |
| 8/23/2024 | | | ADP PAYROLL FEES ADP FEES 928234133750 | | | $33.35 | Payroll |
| 8/23/2024 | 237 | | Haim Khadida | | | $352.41 | Payroll |
| 8/23/2024 | 243 | | Maria Magdalena Mendoz Saquisilli | | | $609.27 | Payroll |
| 8/23/2024 | 245 | | Nikita Gulialev | | | $762.94 | Payroll |
| 8/23/2024 | 20517 | | Daniel Hincaple Rave | | | $381.25 | Payroll |
| 8/26/2024 | 232 | | Jonathan Cuvi | | | $190.52 | Payroll |
| 8/26/2024 | 244 | | Jonathan Cuvi | | | $336.26 | Payroll |
| 8/26/2024 | 20507 | | Maria Del Carmen Flores Guevara | | | $774.89 | Payroll |
| 8/26/2024 | 20510 | | Nelson Maxia Samol | | | $846.11 | Payroll |
| 8/27/2024 | | | Transfer from CK 5900 | | 19,000.00 | | Transfer |
| 8/27/2024 | | | Wire Transfer 78611775 703 BAKERY CORP | | $60,000.00 | | Transfer |
| 8/28/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 927134940813AIN | | | $1,595.94 | Payroll |
| 8/28/2024 | | | ADP Tax ADP Tax KJAIN 082809A01 | | | $20,105.26 | Payroll |
| 8/28/2024 | | | ADP WAGE PAY WAGE PAY 927134940812AIN | | | $49,086.08 | Payroll |
| 8/28/2024 | 240 | | Joshua Fleischer | | | $373.23 | Payroll |
| 8/29/2024 | 147 | | Norah Bell | | | $222.21 | Payroll |
| 8/29/2024 | 251 | | Norma Cuautle | | | $833.69 | Payroll |
| 8/29/2024 | 252 | | Ashton Kerr | | | $366.85 | Payroll |
| 8/29/2024 | 253 | | Cinthya Lopez | | | $938.08 | Payroll |

Exhibit C D

| | Transaction | | | | | Cash | |
| Date | Type | Num | Name | Memo/Description | Cash Receipts | Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 8/29/2024 | 256 | | Kristina Kamentseva | | | $436.31 | Payroll |
| 8/29/2024 | 257 | | Juan Garcia Lopez | | | $911.30 | Payroll |
| 8/29/2024 | 20526 | | Jose A Guardado Borja | | | $1,069.02 | Payroll |
| 8/29/2024 | 20527 | | Daniel Hincaple Rave | | | 1001.33 | Payroll |
| 8/30/2024 | | | ADP PAYROLL FEES ADP FEES 925633542530 | | | $15.45 | Payroll |
| 8/30/2024 | | | ADP 401k ADP 401k KJAIN 082809V02 | | | $466.49 | Payroll |
| 8/30/2024 | | | 99 LD TRUCK LEAS SALE | | | $1,889 | Secured Rental |
| 8/30/2024 | | | 99 LD TRUCK LEAS SALE | | | $1,889.00 | Secured Rental |
| 8/30/2024 | 248 | | Deluxe Corporation | | | $140.00 | selling & Admin |
| 8/30/2024 | 254 | | Maria Magdalena Mendoz Saquisilli | | | $877.86 | Payroll |
| 8/30/2024 | 255 | | Nikita Gulialev | | | $672.52 | Payroll |
| 8/30/2024 | 20525 | | Henry Gonzalez Acevedo | | | $989.13 | Payroll |
| **Total Dime 5710** | | | | | $ 355,636.79 | $ 364,981.63 | |
| | | | | | | | |
| **Dime 3369** | | | | | | | |
| 8/2/2024 | | | BANKCARD MTOT DISC 518993321363459 | | | 0.20 | Bank Fees |
| 8/2/2024 | | | BANKCARD MTOT DISC 518993321146979 | | | 20.58 | Bank Fees |
| 8/2/2024 | | | BANKCARD MTOT DISC 518993321146912 | | | 40.00 | Bank Fees |
| 8/2/2024 | | | BANKCARD MTOT DISC 518993321148694 | | | 52.25 | Bank Fees |
| 8/2/2024 | | | DAVO TECHNOLOGIE C65A6525-9 XXX-XXX-8432 | | | 83.87 | Sales Tax |
| 8/2/2024 | | | BANKCARD MTOT DISC 518993321147001 | | | 134.19 | Bank Fees |
| 8/5/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 5189933211461 | | $52.25 | | Credits/Returns |
| 8/5/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE C65A6525-9 | | $83.87 | | Credits/Returns |
| 8/5/2024 | | | xxx-xxx-8432 RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 5 | | $134.19 | | Credits/Returns |
| 8/7/2024 | | | BANKCARD RETRY PYMT 518993321146694 | | | 52.25 | Bank Fees |
| 8/7/2024 | | | BANKCARD RETRY PYMT 518993321147001 | | | 134.19 | Bank Fees |
| 8/8/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD RETRY PYMT 5189933211 | | $52.25 | | Credits/Returns |
| 8/8/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD RETRY PYMT 5189933211 | | $134.19 | | Credits/Returns |
| 8/8/2024 | | | First Data Merch PAYMENT 202003157690 | | | 125.63 | Bank Fees |
| 8/8/2024 | | | First Data Merch PAYMENT 202003153770 | | | 927.94 | Bank Fees |
| 8/9/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS | First Data Merch | $125.63 | | Credits/Returns |
| 8/9/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, | First Data Merch | $927.94 | | Credits/Returns |
| 8/10/2024 | | | Transfer from CK 5900 | | $1,100.00 | | Transfer |
| 8/13/2024 | | | DAVO TECHNOLOGIE D1321D8A-B XXX-XXX-8432 | | | 83.87 | Sales Tax |
| 8/15/2024 | | | First Data Merch PAYMENT 202012908882 | | | 1,053.57 | Bank Fees |
| 8/16/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, | First Data Merch | $1,053.57 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8027878-000 | | $27.93 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028094-000 | | $27.93 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028647-000 | | $28.45 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKIT REFUNDS 899-8028343-000 | | $28.52 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028854-000 | | $28.52 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028374-000 | | $28.52 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028324-000 | | $28.52 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MIRKT REFUNDS 899-8028852-000 | | $62.93 | | Credits/Returns |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|------|------|------|------|
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028832-000 | | $62.93 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8027851-000 | | $95.35 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028868-000 | | $97.37 | | Credits/Returns |
| 8/22/2024 | | | First Data Merch PAYMENT 202023305506 | | | 352.79 | Bank Fees |
| 8/22/2024 | | | First Data Merch PAYMENT 202023301096 | | | 700.78 | Bank Fees |
| 8/23/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, | First Data Merch | $352.79 | | Credits/Returns |
| 8/23/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, | First Data Merch | $700.78 | | Credits/Returns |
| 8/29/2024 | | | First Data Merch PAYMENT 202033428366 | | | 139.46 | Bank Fees |
| 8/29/2024 | | | First Data Merch PAYMENT 202033443058 | | | 282.68 | Bank Fees |
| 8/29/2024 | | | First Data Merch PAYMENT 202033438498 | | | 631.43 | Bank Fees |
| 8/30/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033428 | | $139.46 | | Credits/Returns |
| 8/30/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033443 | | $282.68 | | Credits/Returns |
| 8/30/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033438 | | $631.43 | | Credits/Returns |
| 8/30/2024 | | | Transfer 5710 | | | 1,500.00 | Transfer |

**Total Dime 3369**  $  6,288.00  $  6,315.68

**Dime 5983**

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|------|------|------|------|
| 8/1/2024 | | | Transfer from CK 5710 | | 1,000.00 | | Transfer |
| 8/1/2024 | | | >0(9289 pos PURCHASE UBER TRIP 8005928996 CA 29576091 562368 | | | $6.05 | Selling & Admin |
| 8/1/2024 | | | XX9289 pos PURCHASE AMAZON.COM SEATTLE WA 00000000 MOBM6G | | | $11.98 | Selling & Admin |
| 8/1/2024 | | | XX9289 pos PURCHASE AMAZON-COM* RF2KC SEATTLE WA 00000101 | | | $35.31 | Selling & Admin |
| 8/1/2024 | | | 30QEH8CEGWIO XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 21422463 714027 | | | $44.59 | Selling & Admin |
| 8/1/2024 | | | )<>(9289 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 21013189 148310 | | | $66.40 | Selling & Admin |
| 8/1/2024 | | | XX9289 pos PURCHASE TWIN CITY SUPERM NEWARK NJ 59554033 161107 | | | 1,050.00 | Purchases |
| 8/2/2024 | | | XX9289 pos PURCHASE UBER * TRIP San Francisco CA 74863887 080207260906 | | | $9.43 | Selling & Admin |
| 8/2/2024 | | | ><>(9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 080109374782 | | | $15.39 | Selling & Admin |
| 8/2/2024 | | | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 58470095 096763 | | | $93.58 | Selling & Admin |
| 8/5/2024 | | | Transfer from CK 5900 | | 1,200.00 | | Transfer |
| 8/5/2024 | | | XX9289 POS PURCHASE APPLE.COM/BILL CUPERTINO CA 20490107 738593 | | | $0.99 | Selling & Admin |
| 8/5/2024 | | | XX9289 pos PURCHASE UBER TRIP 8005928996 CA 23445588 822236 | | | $10.27 | Selling & Admin |
| 8/5/2024 | | | XX9289 pos PURCHASE AMAZON.COM* RF202 SEATTLE WA 00000101 | | | $42.65 | Selling & Admin |
| 8/5/2024 | | | 7DIDJNQ313WZ XX9289 pos PURCHASE APPLE.COM/BILL 866-712-7753 CA 71788356816787 | | | $53.30 | Selling & Admin |
| 8/5/2024 | | | XX9289 pos PURCHASE AMAZON.COM* RF8UD SEATTLE WA 00000101 | | | $56.95 | Selling & Admin |
| 8/5/2024 | | | 4UXQC3RG27BJ XX9289 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 43444842 007336 | | | $65.85 | Selling & Admin |
| 8/5/2024 | | | ><>(9289 POS PURCHASE EXXON NEW HILLTO UNION CITY NJ 51485772 438083 | | | $73.02 | Selling & Admin |
| 8/5/2024 | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 66005708 707747 | | | $83.01 | Selling & Admin |
| 8/5/2024 | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 77460934211039 | | | $87.21 | Selling & Admin |
| 8/5/2024 | | | XX9289 POS PURCHASE EXTRA SPACE 1040 LYNDHURST NJ 82757811 118016 | | | $335.10 | Selling & Admin |
| 8/5/2024 | | | XX8117 pos PURCHASE TRB* Express Recy WATERBURY CTR VT 8186702092210 | | | $439.66 | Selling & Admin |
| 8/6/2024 | | | Transfer from CK 5900 | | 2,000.00 | | Transfer |
| 8/6/2024 | | | XX9289 pos PURCHASE UBER * TRIP san Francisco CA 74863887 080611407170 | | | $49.27 | Selling & Admin |
| 8/6/2024 | | | XX9289 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 27013479 035689 | | | $90.00 | Selling & Admin |
| 8/6/2024 | | | XX9289 POS PURCHASE RESTAURANT DEPOT SECAUCUS NJ 4511427 614318 | | | $188.66 | Purchases |
| 8/7/2024 | | | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442253 989297 | | | $27.00 | Selling & Admin |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------|------|------|------|------|------|------|
| 8/7/2024 | | | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442246 952323 | | | $37.74 | Selling & Admin |
| 8/7/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442238 369371 | | | $50.86 | Selling & Admin |
| 8/7/2024 | | | XX9289 pos PURCHASE Spectrum 855-707-7328 MO 49502705672581 | | | $144.20 | Selling & Admin |
| 8/7/2024 | | | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 57867487 066541 | | | $341.06 | Selling & Admin |
| 8/7/2024 | | | XX9289 POS PURCHASE AMERO FOODS MANU LAUREL MD 15060651 001919 | | | $419.89 | Purchases |
| 8/7/2024 | | | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59558824433670 | | | $445.80 | Purchases |
| 8/7/2024 | | | XX9289 POS PURCHASE COGENT WASTE SYS MASPETH NY 08766726269731 | | | $1,440.84 | Selling & Admin |
| 8/8/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 15368505 246427 | | | $37.58 | Selling & Admin |
| 8/9/2024 | | | GC<>DELIVERECT S7264PY EV9P | | | $3,443.00 | Selling & Admin |
| 8/9/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 16001995 763313 | | | $61.00 | Selling & Admin |
| 8/10/2024 | | | Transfer from CK 6007 | | 800.00 | | Transfer |
| 8/12/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, GC<>DELIVERECT S7264PY EV9P | | $3,443.00 | | Credit/Return |
| 8/13/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09436998 560585 | | | $60.00 | Selling & Admin |
| 8/13/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09436980 098111 | | | $60.62 | Selling & Admin |
| 8/14/2024 | | | Transfer from CK 5900 | | 4,700.00 | | Transfer |
| 8/14/2024 | | | DELIVERECT S7264PY SZV6 | | | $3,443.00 | Selling & Admin |
| 8/14/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 10193627 172298 | | | $57.00 | Selling & Admin |
| 8/14/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 82696425485266 | | | $91.33 | Selling & Admin |
| 8/15/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 14903077 748022 | | | $55.01 | Selling & Admin |
| 8/16/2024 | | | Transfer from CK 6007 | | 1,000.00 | | Transfer |
| 8/16/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 46153310 369827 | | | $28.49 | Selling & Admin |
| 8/16/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 46153336 844003 | | | $95.02 | Selling & Admin |
| 8/16/2024 | | | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 45067213467568 | | | $486.96 | Selling & Admin |
| 8/16/2024 | | | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 45067221 436525 | | | $490.56 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE SQ * MINASIAN BRO Lyndhurst NJ 87529753 055899 | | | $17.05 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493052 003457 | | | $36.46 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493011 204127 | | | $44.91 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 36289276 057989 | | | $58.03 | Selling & Admin |
| 8/19/2024 | | | )<>(81 17 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 36289607 293302 | | | $75.18 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493490 157523 | | | $93.04 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE BJS WHOLESALE #0 KEARNY NJ 85350125409948 | | | $431.76 | Purchases |
| 8/20/2024 | | | Transfer from CK 6007 | | 1,000.00 | | Transfer |
| 8/20/2024 | | | XX8117 pos PURCHASE SQ                MINASIAN BRO LYNDHURST NJ 78273301 423 | | | $5.49 | Selling & Admin |
| 8/20/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 65603172 006758 | | | $30.01 | Selling & Admin |
| 8/20/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 65603198 775861 | | | $89.88 | Selling & Admin |
| 8/21/2024 | | | XX8117 pos PURCHASE SQ • MINASIAN BRO LYNDHURST NJ 77827301 42341493113 | | | $21.31 | Selling & Admin |
| 8/21/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 95632554 779346 | | | $94.35 | Selling & Admin |
| 8/21/2024 | | | XX8117 pos PURCHASE TWIN CITY SUPERM NEWARK NJ 48197411 699040 | | | $114.85 | Purchases |
| 8/21/2024 | | | XX8117 pos PURCHASE TWIN CITY SUPERM NEWARK NJ 48197585 538645 | | | $359.60 | Purchases |
| 8/21/2024 | | | XX8117 pos PURCHASE OPTIMUM 7836 V 718-860-3513 NY 72896364682900 | | | $361.67 | Selling & Admin |
| 8/22/2024 | | | Transfer from CK 6007 | | 1,000.00 | | Transfer |
| 8/22/2024 | | | XX8117 pos PURCHASE MILLENIUM NEWARK NJ 11961637 176375 | | | $51.57 | Selling & Admin |
| 8/22/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 27763061 455003 | | | $62.95 | Selling & Admin |
| 8/22/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 27762873 674118 | | | $75.43 | Selling & Admin |
| 8/23/2024 | | | Transfer from CK 5900 | | 2,000.00 | | Transfer |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 8/23/2024 | | | XX8117 POS PURCHASE SQ * MINASIAN BRO LYNDHURST NJ 77827301 42361569726 | | | $24.50 | Selling & Admin |
| 8/23/2024 | | | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059643 260364 | | | $43.34 | Selling & Admin |
| 8/23/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059908 286455 | | | $92.11 | Selling & Admin |
| 8/23/2024 | | | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059940 260360 | | | $107.99 | Selling & Admin |
| 8/23/2024 | | | XX8117 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 64192351 978989 | | | $209.70 | Purchases |
| 8/23/2024 | | | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 64192435 205251 | | | $287.84 | Purchases |
| 8/26/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 91454603 733048 | | | $47.00 | Selling & Admin |
| 8/26/2024 | | | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 91454363 650365 | | | $59.53 | Selling & Admin |
| 8/26/2024 | | | XX8117 pos PURCHASE AMAZON.COM* R49T3 SEATTLE WA 00000101 | | | $115.20 | Selling & Admin |
| 8/26/2024 | | | 1STGSJWTPY2Y ><>(81 17 pos PURCHASE AMAZON.COM* R4112 SEATTLE WA 00000101 | | | $177.98 | Selling & Admin |
| 8/26/2024 | | | 4G38VUVKUGRX XX8117 pos PURCHASE B & H LINEN INC 845-388-1010 NY 15591968 940488 | | | $274.06 | Selling & Admin |
| 8/26/2024 | | | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 87356792 627183 | | | $427.76 | Purchases |
| 8/26/2024 | | | XX8117 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 87356610 302745 | | | $480.96 | Purchases |
| 8/27/2024 | | | Transfer from CK 6007 | | 2,000.00 | | Transfer |
| 8/27/2024 | | | XX8117 pos PURCHASE EXXON OF LAKEWOO LAKEWOOD NJ 55624658 651021 | | | $7.46 | Selling & Admin |
| 8/27/2024 | | | XX8117 POS PURCHASE EXXON OF LAKEWOO LAKEWOOD NJ 55624641 047911 | | | $20.07 | Selling & Admin |
| 8/27/2024 | | | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 80559184 761905 | | | $60.02 | Selling & Admin |
| 8/27/2024 | | | XX8117 POS PURCHASE FUEL ONE ENGLISH ENGLISHTOWN NJ 15101620322010 | | | $69.37 | Selling & Admin |
| 8/27/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 80559481 402899 | | | $82.51 | Selling & Admin |
| 8/27/2024 | | | ><>(81 17 pos PURCHASE BJS WHOLESALE #0 KEARNY NJ 38444502 834213 | | | $197.89 | Purchases |
| 8/27/2024 | | | XX8117 pos PURCHASE HARNEY SONS TEA MILLERTON NY 01548041 365418 | | | $455.00 | Purchases |
| 8/28/2024 | | | XX8117 pos PURCHASE SQ * MINASIAN BRO LYNDHURST NJ 77827301 42411585578 | | | $39.21 | Selling & Admin |
| 8/28/2024 | | | XX8117 POS PURCHASE EXXON CHESTNUT M NEWARK NJ 10752717 223240 | | | $45.00 | Selling & Admin |
| 8/28/2024 | | | XX8117 POS PURCHASE EXXON CHESTNUT M NEWARK NJ 10752733 010671 | | | $80.29 | Selling & Admin |
| 8/28/2024 | | | XX8117 pos PURCHASE Staples Inc staples.com MA 41482411 882155 | | | $149.99 | Selling & Admin |
| 8/29/2024 | | | XX8117 pos PURCHASE THE HOME DEPOT # CLIFTON NJ 00077303452358 | | | $47.29 | Selling & Admin |
| 8/29/2024 | | | XX8117 pos PURCHASE AMAZON.COM SEATTLE WA 00000000 MCAEDO | | | $50.33 | Selling & Admin |
| 8/29/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 40854490 034246 | | | $65.46 | Selling & Admin |
| 8/29/2024 | | | XX8117 POS PURCHASE THE WEBSTAURANT LANCASTER PA 93444564446426 | | | $1,275.02 | Purchases |
| 8/30/2024 | | | Transfer from CK 5900 | | 1,000.00 | | Transfer |
| 8/30/2024 | | | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 71062483 582762 | | | $59.00 | Selling & Admin |
| 8/30/2024 | | | XX8117 pos PURCHASE UNIVERSAL TIRE S Newark NJ 52685975 058144 | | | $60.00 | Selling & Admin |
| 08/05/2024 | | | XX9289 pos PURCHASE APPLE.COM/BILL 866-712-7753 CA 74512035988765 | | | $10.99 | Selling & Admin |
| 08/07/2024 | | | XX9289 pos PURCHASE DOORSTEPINK CHATSWORTH CA 02926836007547 | | | $123.90 | Selling & Admin |
| **Total Dime 5983** | | | | | 21,143.00 | 21,495.94 | |

**Dime 6007**

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 8/2/2024 | | | DEPOSIT | | 154.00 | | sales |
| 8/2/2024 | | | DEPOSIT | | 1,795.00 | | sales |
| 8/2/2024 | | | Transfer to CK 5710 | | | 1,000.00 | Transfer |
| 8/9/2024 | | | DEPOSIT | | 1,700.00 | | sales |
| 8/10/2024 | | | Transfer to CK 5983 | | | 800.00 | Transfer |
| 8/16/2024 | | | DEPOSIT | | 1,200.00 | | sales |
| 8/16/2024 | | | Transfer to CK 5983 | | | 1,000.00 | Transfer |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 8/20/2024 | | | Transfer to CK 5983 | | | 1,000.00 | Transfer |
| 8/22/2024 | | | Transfer to CK 5983 | | | 1,000.00 | Transfer |
| 8/23/2024 | | | DEPOSIT | | 2,061.00 | | sales |
| 8/27/2024 | | | Transfer to CK 5983 | | | 2,000.00 | Transfer |
| 8/30/2024 | | | DEPOSIT | | 2,153.00 | | sales |
| **Total Dime 6007** | | | | | $9,063.00 | $6,800.00 | |

**Bank of America 8990**

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 08/01/2024 | Expense | | Cash Deposits Davo Technologie | Cash Deposit Processing DAVO TECHNOLOGIE DES:4558D7A3-5 ID:888- | General business expenses | | 51.60 | bank fees |
| 08/01/2024 | Expense | | Cash Deposits | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 889.11 | sales tax |
| 08/01/2024 | Deposit | | Bankcard | Counter Credit BANKCARD    DES:MTOT DISC | Sales | 680.00 | | Sales |
| 08/02/2024 | Expense | | Davo Technologie | ID:XXXXXXXXXX04932          INDN:PATIS.COM DAVO TECHNOLOGIE DES:776B2E62-D ID:888- | Office expenses:Merchant account fees | | 98.09 | bank fees |
| 08/02/2024 | Expense | | Cash Deposits | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 767.17 | sales tax |
| 08/02/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,579.00 | | Sales |
| 08/02/2024 | Expense | | National Grid | Counter Credit NGRID37          INDN:NGRID37WEB ID:XXXXX73025          INDN:703 BAKERY | Utilities:Electricity / Gas | | 41.97 | selling & Admin |
| 08/02/2024 | Expense | | Davo Technologie | 659-8432          INDN:703 BAKERY CORP 703 BANKCARD    DES:MTOT DISC | Sales Tax | | 419.09 | sales tax |
| 08/02/2024 | Expense | | Bankcard | ID:XXXXXXXXXX46136          INDN:PATIS | Office expenses:Merchant account fees | | 38.05 | bank fees |
| 08/05/2024 | Expense | | Square Inc | Square Inc    DES:SQ240803 ID:T3ZB7KA872JGDN7          INDN:703 Bakery | Office expenses:Merchant account fees | | 1,580.00 | bank fees |
| 08/05/2024 | Expense | | Davo Technologie | DAVO TECHNOLOGIE DES:60E65E7-5 ID:888- 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 573.56 | sales tax |
| 08/05/2024 | Expense | | Google | DES:APPS_COMME ID:US0041VWFJ          INDN:703 Bakery Corp | Office expenses:Software & apps | | 489.60 | selling & Admin |
| 08/05/2024 | Expense | | Davo Technologie | DAVO TECHNOLOGIE DES:CF052307-E ID:888- 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 395.43 | sales tax |
| 08/05/2024 | Expense | | 7 Shifts | 7shifts          DES:7shifts    ID:ST-N8R5M8M0V6V2 INDN:703 BAKERY CORP          CO | Office expenses:Software & apps | | 229.94 | selling & Admin |
| 08/05/2024 | Expense | | Square Inc | Square Inc    DES:SQ240803 ID:T3EAMNZ04Z8P2QW          INDN:703 Bakery | Office expenses:Merchant account fees | | 10.00 | bank fees |
| 08/05/2024 | Deposit | | Cash Deposits | Counter Credit Square Inc    DES:SQ240803 | Sales | 1,273.00 | | Sales |
| 08/05/2024 | Expense | | Waking Creative | ID:T3XHPYH2G7XGGKJ          INDN:703 Bakery CORP:Waking Creative LLC          Confirmation# XXXXX43733 | Office expenses:Merchant account fees | | 675.00 | bank fees |
| 08/05/2024 | Expense | | Public Service | PUBLIC SERVICE  DES:PSEG ID:XXXXX1480806          INDN:703 BAKERY | Advertising & marketing | | 1,000.00 | selling & Admin |
| 08/05/2024 | Expense | | Odeko | ODEKO.COM    DES:ODEKO.COM ID:ST- V4Y0L2X7W5K3          INDN:703 BAKE CORP | Utilities:Electricity / Gas | | 2,323.56 | selling & Admin |
| 08/06/2024 | Expense | | Bank of America | External transfer fee - Next Day - 08/05/2024 Confirmation: XXXXX5542 | Office expenses:Software & apps General business expenses:Bank fees & service | | 1,014.00 5.00 | selling & Admin bank fees |

Exhibit C D

| | Transaction | | | | | Cash | |
| Date | Type | Num | Name | Memo/Description | Cash Receipts | Disbursements | Category |
|------|------|-----|------|-----------------|---------------|---------------|----------|
| 08/06/2024 | Expense | Davo Technologie | 659-8432 | DAVO TECHNOLOGIE DES:A829ED9F-C ID:888- INDN:703 BAKERY CORP 703 DES:08364301-0 ID:888- | Sales Tax | | 394.45 | sales tax |
| 08/06/2024 | Expense | Davo Technologie | 659-8432 | DAVO TECHNOLOGIE DES:AA19AE1F-F ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 3.07 | sales tax |
| 08/07/2024 | Expense | Davo Technologie | 659-8432 | OPTIMUM 7870    DES:CABLE PMNT | Sales Tax | | 553.32 | sales tax |
| 08/07/2024 | Expense | Optimum | | ID:46235301         INDN:P JOUS PIZZA | Utilities:Internet & TV services | | 231.31 | selling & Admin |
| 08/07/2024 | Expense | Verizon | | VERIZON        DES:PAYMENTREC ID:XXXXX51620001      INDN:OLEG AZIZOV | Utilities:Phone service | | 124.69 | selling & Admin |
| 08/08/2024 | Expense | Davo Technologie | 659-8432 | DAVO TECHNOLOGIE DES:B27CF04F-5 ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 859.18 | sales tax |
| 08/09/2024 | Deposit | Cash Deposits | | Counter Credit | Sales | 1,355.00 | | Sales |
| 08/09/2024 | Deposit | Cash Deposits | | Counter Credit | Sales | 2,084.00 | | Sales |
| 08/09/2024 | Deposit | Cash Deposits | | Counter Credit | Sales | 1,035.00 | | Sales |
| 08/09/2024 | Expense | Davo Technologie | 659-8432 | DAVO TECHNOLOGIE DES:061A4B8E-0 ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 814.66 | sales tax |
| 08/09/2024 | Deposit | Cash Deposits | | Counter Credit | Sales | 1,450.00 | | Sales |
| 08/12/2024 | Expense | Action Environmen | | ACTION ENVIRONME DES:BT0809 ID:XXXXXXXXXX80156        INDN:703 Bakery | Utilities:Disposal & waste fees | | 500.00 | selling & Admin |
| 08/12/2024 | Expense | Triple Seat | | Triplesseat Softw DES:XXXXX16436 ID: INDN:703 Bakery Corp    CO ID:XXXXX42370 | Office expenses:Software & apps | | 381.06 | selling & Admin |
| 08/12/2024 | Deposit | Cash Deposits | | Counter Credit | Sales | 1,160.00 | | Sales |
| 08/12/2024 | Expense | Odeko | | ODEKO.COM    DES:ODEKO.COM  ID:ST- R2A5E8I5C6I5       INDN:703 BAKERY CORP | Office expenses:Software & apps | | 245.28 | selling & Admin |
| 08/12/2024 | Expense | Verizon | | VERIZON       DES:PAYMENTREC ID:XXXXX31560001       INDN:703 CORP | Utilities:Phone service | | 445.33 | selling & Admin |
| 08/12/2024 | Expense | Davo Technologie | 659-8432 | DAVO TECHNOLOGIE DES:F0286067-2 ID:888- INDN:703 BAKERY CORP 703 | | | 309.85 | sales tax |
| 08/12/2024 | Expense | Davo Technologie | 659-8432 | DAVO TECHNOLOGIE DES:ED7170FF-F ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 719.51 | sales tax |
| 08/12/2024 | Expense | Waking Creative | | TRANSFER 703 BAKERY CORP:Waking Creative LLC        Confirmation# XXXXX07220 | Advertising & marketing | | 1,000.00 | selling & Admin |
| 08/13/2024 | Expense | CNA | | CNA        ACH DES:PREM-PYMT ID:XXXXX93486       INDN:703 BAKERY | Insurance | | 6,812.24 | insurance |
| 08/13/2024 | Expense | Davo Technologie | 659-8432 | DAVO TECHNOLOGIE DES:510CB5FD-9 ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 486.55 | sales tax |
| 08/13/2024 | Expense | Bank of America | | External transfer fee - Next Day - 08/12/2024 Confirmation: XXXXX5172 | General business expenses:Bank fees & service | | 5.00 | bank fees |
| 08/13/2024 | Deposit | Cash Deposits | | Counter Credit | Sales | 1,195.00 | | Sales |
| 08/13/2024 | Expense | Bankcard | | BANKCARD    DES:BTOT ADJ ID:XXXXXXXXXX46136      INDN:PATIS | General business expenses:Bank fees & service | | 32.55 | bank fees |
| 08/14/2024 | Expense | Davo Technologie | 659-8432 | DAVO TECHNOLOGIE DES:A2731529-D ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 725.82 | sales tax |
| 08/14/2024 | Expense | GC Choco | | GC<>CHOCO    DES:CH-Y8RB4R6 ID:569M INDN:703 Bakery Corp    CO ID:XXXXX60966 | Cost of goods sold:Food | | 440.00 | purchases |
| 08/14/2024 | Expense | Deliverect | | GC<>DELIVERECT  DES:A3D5KJZ  ID:F6MF INDN:703 Bakery Corp    CO ID:XXXXX70203 | Supplies & materials - COGS Office expenses:Merchant account fees | | 31.58 | bank fees |
| 08/15/2024 | Expense | Davo Technologie | 659-8432 | DAVO TECHNOLOGIE DES:DB0D49E1-0 ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 10.71 | sales tax |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 08/16/2024 | Expense | Bank of America Davo | BANK OF AMERICA VEHICLE LOAN Bill Payment DAVO TECHNOLOGIE DES:45935F7A-5 ID:888- | Automobile Expense:Auto Lease | | 1,581.67 | secured loan |
| 08/16/2024 | Expense | Technologie Cash | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 515.76 | sales tax |
| 08/16/2024 | Deposit | Deposits | Counter Credit | Sales | 881.00 | | Sales |
| 08/16/2024 | Expense | Optimum Davo | OPTIMUM 7836     DES:CABLE PMNT ID:84271303          INDN:7  BAKERY CORP. DAVO TECHNOLOGIE DES:2D840257-6 ID:888- | Utilities:Internet & TV services | | 174.11 | selling & Admin |
| 08/19/2024 | Expense | Technologie Cash | 659-8432          INDN:703 BAKERY CORP 703 BANKCARD     DES:BTOT ADJ | Sales Tax | | 353.40 | sales tax |
| 08/19/2024 | Expense | Bankcard Waking | ID:XXXXXXXXXX04932          INDN:PATIS.COM TRANSFER 703 BAKERY CORP:Waking Creative | General business expenses:Bank fees & service | | 70.16 | bank fees |
| 08/19/2024 | Expense | Creative Cash | LLC          Confirmation# XXXXX90409 | Advertising & marketing | | 1,000.00 | selling & Admin |
| 08/19/2024 | Deposit | Deposits | Counter Credit | Sales | 490.00 | | Sales |
| 08/19/2024 | Expense | Technologie Cash | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 622.74 | sales tax |
| 08/19/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 1,199.00 | | sales |
| 08/19/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 646.00 | | sales |
| 08/19/2024 | Deposit | Deposits Davo | Counter Credit DAVO TECHNOLOGIE DES:7686B030-0 ID:888- | Sales | 649.47 | | sales |
| 08/20/2024 | Expense | Technologie | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 467.02 | Sales Tax |
| 08/20/2024 | Expense | Bank of America | External transfer fee - Next Day - 08/19/2024 Confirmation: XXXXX7286 | General business expenses:Bank fees & service | | 5.00 | bank fees |
| 08/20/2024 | Expense | State Farm Waste | STATE FARM RO 27 DES:CPC-CLIENT ID:17 S XXXXX32717          INDN: 703 BAKERY CORP | Insurance | | 543.28 | insurance |
| 08/20/2024 | Bill Payment (Check) | Insurance Connections | Accounts Payable (A/P) | | | 702.46 | selling & Admin |
| 08/21/2024 | Expense | Ready Refresh | ReadyRefresh DES:ECHECKPAY ID:XXXXXX26045          INDN:OLEG AZIZOV DAVO TECHNOLOGIE DES:7A7F36F8-7 ID:888- | Cost of goods sold:Food Supplies & materials - COGS | | 1,751.29 | purchases |
| 08/21/2024 | Expense | Technologie State Farm | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 615.84 | Sales Tax |
| 08/22/2024 | Expense | Insurance QuickBooks | State Farm Insurance Bill Payment INTUIT *          DES:QBooks Onl ID:9621986 | Insurance | | 783.06 | insurance |
| 08/22/2024 | Expense | Payments Davo | INDN:703 BAKERY CORP          CO DAVO TECHNOLOGIE DES:68ECDC37-4 ID:888- | Dues & subscriptions | | 99.00 | selling & Admin |
| 08/22/2024 | Expense | Technologie Cash | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 668.77 | Sales Tax |
| 08/22/2024 | Deposit | Deposits | Counter Credit | Sales | 365.00 | | sales |
| 08/22/2024 | Deposit | Deposits | Counter Credit | Sales | 2,755.00 | | sales |
| 08/22/2024 | Bill Payment (Check) | 7 Shifts Davo | DAVO TECHNOLOGIE DES:2B760AD0-6 ID:888- | Accounts Payable (A/P) | | 1,724.55 | selling & Admin |
| 08/23/2024 | Expense | Technologie Cash | 659-8432          INDN:703 BAKERY CORP 703 VERIZON          DES:PAYMENTREC | Sales Tax | | 745.45 | Sales Tax |
| 08/23/2024 | Expense | Verizon | ID:XXXXXX70640001          INDN:YASA B | Utilities:Phone service | | 196.99 | selling & Admin |
| 08/23/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 901.00 | | sales |
| 08/23/2024 | Deposit | Deposits | Counter Credit | Sales | 636.00 | | sales |

Exhibit C D

| | Transaction | | | | | Cash | | |
|---|---|---|---|---|---|---|---|---|
| Date | Type | Num | Name | Memo/Description | Cash Receipts | Disbursements | Category |
| 08/26/2024 | Expense | Odeko | ODEKO.COM          DES:ODEKO.COM ID:ST-R3T1M5X6M7W9          INDN:703 BAKERY | Office expenses:Software & apps | | 569.80 | selling & Admin |
| 08/26/2024 | Expense | Veolia Water | VEOLIA WATER NEW DES:WATER BILL ID:XXXXXXXXX1763 | Utilities:Water & sewer | | 66.25 | selling & Admin |
| 08/26/2024 | Expense | Environmen Action | ACTION ENVIRONME DES:BT0823 ID:XXXXXXXXXX80720          INDN:703 Bakery | Utilities:Disposal & waste fees | | 500.00 | selling & Admin |
| 08/26/2024 | Expense | Waking Creative | TRANSFER 703 BAKERY CORP:Waking Creative LLC          Confirmation# XXXXX83320 | Advertising & marketing | | 1,000.00 | selling & Admin |
| 08/26/2024 | Expense | Environmen Action | ACTION ENVIRONME DES:BT0823 ID:XXXXXXXXXX81018          INDN:703 Bakery | Utilities:Disposal & waste fees | | 500.00 | selling & Admin |
| 08/26/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 1,683.00 | | sales |
| 08/26/2024 | Expense | Davo Technologie | DAVO TECHNOLOGIE DES:B8F94E79-4 ID:888-659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 403.06 | Sales Tax |
| 08/26/2024 | Expense | Davo Technologie | DAVO TECHNOLOGIE DES:7F239296-5 ID:888-659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 623.88 | Sales Tax |
| 08/26/2024 | Expense | North Country | North Country Bu DES:PAYMENT ID:XXXXXXXXX6823          INDN:703 | Office expenses:Software & apps | | 37.99 | selling & Admin |
| 08/27/2024 | Expense | Bank of America | External transfer fee - Next Day - 08/26/2024 Confirmation: XXXXX6368 | General business expenses:Bank fees & service | | 5.00 | bank fees |
| 08/27/2024 | Expense | Davo Technologie | DAVO TECHNOLOGIE DES:81F9441D-F ID:888-659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 483.91 | Sales Tax |
| 08/28/2024 | Expense | Davo Technologie | DAVO TECHNOLOGIE DES:A49255B7-4 ID:888-659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 640.25 | Sales Tax |
| 08/29/2024 | Expense | Davo Technologie | DAVO TECHNOLOGIE DES:64375FCC-8 ID:888-659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 555.75 | Sales Tax |
| 08/29/2024 | Expense | QuickBooks Payments | INTUIT 36286623  DES:TRAN FEE ID:XXXXXXXXXX51837          INDN:703 | Dues & subscriptions | | 5.50 | selling & Admin |
| 08/29/2024 | Deposit | Intuit | INTUIT 13937893  DES:DEPOSIT ID:XXXXXXXXXX51837          INDN:703 | Sales | 549.58 | | sales |
| 08/29/2024 | Deposit | Deposit | TRANSFER 703 BAKERY CORP:Waking Creative LLC          Confirmation# XXXXX14834 | Advertising & marketing | | 1,000.00 | selling & Admin |
| 08/30/2024 | Expense | Waking Creative | DAVO TECHNOLOGIE DES:8993CB41-9 ID:888- | Sales Tax | | 0.98 | Sales Tax |
| 08/30/2024 | Expense | Davo Technologie | | Sales Tax | | | |
| 08/30/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 1,172.00 | | sales |
| 08/30/2024 | Expense | Davo Technologie | DAVO TECHNOLOGIE DES:0000E96E-6 ID:888-659-8432          INDN:PATIS BRYANT PARK | Sales Tax | | 3.69 | sales tax |
| 08/30/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 1,191.00 | | sales |
| 08/30/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 1,132.00 | | sales |
| 08/30/2024 | Expense | Davo Technologie | DAVO TECHNOLOGIE DES:65B4660A-2 ID:888-659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 631.08 | sales tax |
| **Total for Bank of America 8990** | | | | | $ 27,016.05 | $ 45,375.02 | |
| | | | | | | | |
| **Bank of America 4649** | | | | | | | |
| 08/01/2024 | | | Void old payroll checks | | | 24912.2 | Other |
| 08/01/2024 | Deposit | Square Inc Lawrence | Square Inc     DES:0801 LAWRE ID:LXXXXX923179 INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,530.37 | | sales |
| 08/01/2024 | Deposit | Square | Square Inc     DES:0801 LKWD  ID:LXXXXX13053 INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Lakewood | 2,051.90 | | sales |
| 08/01/2024 | Expense | Optimum | CHECKCARD  0731 OPTIMUM 7836          718-860-3513 NY XXXXX1642XXXXXXXXXX7156 RECURRING CKCD 4899 XXXXXXXXXX128864 | Utilities:Internet & TV services | | 150.82 | selling & Admin |

Exhibit C D

| | Transaction | | | | | Cash | |
|---|---|---|---|---|---|---|---|
| Date | Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
| 08/01/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0801 LYNDH ID:LXXXX4580770 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,416.47 | | sales |
| 08/01/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0801 CROWN ID:LXXXXX146495 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,148.39 | | sales |
| 08/01/2024 | Expense | Abraham Schwartz | Zelle payment to              ABRAHAM SCHWARTZ              Conf# bfzbprs9i | Payroll expenses:Salaries & wages | | 1,822.00 | Payroll |
| 08/01/2024 | Check | McDonald Paper | Invoice 817821 [Deluxe: 08-01-2024 04:51 ET - eCheck Patis 4694] #IV2406 created] | Supplies:Supplies & materials | | 851.87 | selling & Admin |
| 08/01/2024 | Deposit | Square Inc Cater | Square Inc    DES:0801 CATER ID:LXXXXX169912 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 3,797.08 | | sales |
| 08/01/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0801 AMSTE ID:LXXXXX4579454 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,508.70 | | sales |
| 08/01/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0801 ARTHO ID:LXXXX182954 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,452.27 | | sales |
| 08/01/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0801 TEANE ID:LXXXX800206 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,817.03 | | Sales |
| 08/01/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0801 AVEM ID:LXXXX4738987 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,773.24 | | sales |
| 08/01/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0801 BRYAN ID:LXXXX146440 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,523.66 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080231x4G4wFmM INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 888.80 | | sales |
| 08/02/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0802 ARTHO ID:LXXXX449179 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,831.56 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080231bw2w003 INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 121.20 | | sales |
| 08/02/2024 | Expense | Yonah Parshan | Zelle payment to              Yonah Parshan Conf# ek4kuydu2 | Payroll expenses:Salaries & wages | | 300.00 | Payroll |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080201PJ33Wsz INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 32.26 | | sales |
| 08/02/2024 | Expense | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# XXXXX41657 | Rent:Rent - Bryant Park | | 4,000.00 | rent |
| 08/02/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0802 AMSTE ID:LXXXX4818371 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,325.61 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080231PJ33Wsz INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Uber-Grubhub-Doordash-Other sales | 77.63 | | sales |
| 08/02/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0802 BRYAN ID:LXXXXX272729 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,080.59 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:XXXXX2310dQ0-n4 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 200.58 | | sales |
| 08/02/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0802 LYNDH ID:LXXXX4817009 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 706.75 | | sales |
| 08/02/2024 | Expense | Factor4 | FACTOR4    DES:XXXXX13963 ID:XXXXXXXXXX00271 INDN:PATIS BAKERY  AMSTERD    CO ID:XXXXX15386 CCD | Office expenses:Merchant account fees | | 348.00 | selling & Admin |
| 08/02/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0802 AVEM ID:LXXXX4976518 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,283.52 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:XXXXX2010dQ0-n4 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 26.84 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080231hL5q8uK INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 13.10 | | sales |
| 08/02/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0802 LAWRE ID:LXXXX159923 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,909.23 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080231bw2w003 INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 47.23 | | sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 08/02/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0802 CROWN ID:LXXXXX272790 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,557.61 | | sales |
| 08/02/2024 | Deposit | | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080201kG4wFmM INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 168.33 | | sales |
| 08/02/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0802 TEANE ID:LXXXXX067396 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,693.63 | | sales |
| 08/02/2024 | Expense | david Stern | | Zelle payment to            David Stern Conf# fs9yu3974 | Payroll expenses:Salaries & wages | | 528.00 | Payroll |
| 08/02/2024 | Deposit | | Square | Square Inc    DES:0802 LKWD ID:LXXXXX239671 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,842.19 | | sales |
| 08/02/2024 | Expense | Leo Jacobovitz | | Zelle payment to            Leo Jacobovitz Conf# g66mhe4ge | Payroll expenses:Salaries & wages | | 1,974.84 | Payroll |
| 08/05/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0805 CROWN ID:LXXXXX353808 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,766.51 | | sales |
| 08/05/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0805 LAWRE ID:LXXXXX307337 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 3,018.76 | | sales |
| 08/05/2024 | Check | Edwin Valera | | | | 1,369.12 | Payroll |
| 08/05/2024 | Expense | SBA Loan | | SBA EIDL LOAN    DES:PAYMENT    ID:0000 INDN:OLEG AZIZOV PMT INFO:XXXXX68200 | SBA Loan | | 741.00 | secured loan |
| 08/05/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0805 AVEM ID:LXXXXX5139829 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 835.87 | | sales |
| 08/05/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0805 LYNDH ID:LXXXX4961593 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,406.64 | | sales |
| 08/05/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0805 AMSTE ID:LXXXXX4962043 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,037.11 | | sales |
| 08/05/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0805 ARTHO ID:LXXXX61866 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,811.01 | | sales |
| 08/05/2024 | Expense | Paradise Distributors, LLC | | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# XXXXX33780 | Cost of goods sold:Food Supplies & materials - COGS | | 10,400.00 | purchaases |
| 08/05/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0805 BRYAN ID:LXXXXX353775 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,112.88 | | sales |
| 08/05/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0805 AVEM ID:LXXXXX5139828 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,748.57 | | sales |
| 08/05/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0805 CROWN ID:LXXXXX353807 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,111.19 | | sales |
| 08/05/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0805 CATER ID:LXXXXX632522 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 305.30 | | sales |
| 08/05/2024 | Deposit | | Square | Square Inc    DES:0805 LKWD ID:LXXXXX16592 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,649.72 | | sales |
| 08/05/2024 | Expense | Dovid Morgan | | Zelle payment to            Dovid Morgan Conf# c1miy0011 | Payroll expenses:Salaries & wages | | 2,074.00 | Payroll |
| 08/05/2024 | Expense | Devash Farms | | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# XXXXX14115 | Cost of goods sold:Food Supplies & materials - COGS | | 1,921.00 | purchaases |
| 08/05/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0805 ARTHO ID:LXXXXX610865 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,523.61 | | sales |
| 08/05/2024 | Check | McDonald Paper | | [Deluxe: 08-05-2024 04:58 ET - eCheck Patis 4694] #VV2407 created] | Supplies:Supplies & materials | | 2,322.87 | selling & Admin |
| 08/05/2024 | Expense | Cappellanes | | Online Banking Transfer Conf# i9qawc23o; Cappellanes | Payroll expenses:Salaries & wages | | 2,834.00 | Payroll |
| 08/05/2024 | Deposit | | Square | Square Inc    DES:0805 LKWD ID:LXXXXX316591 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,396.98 | | sales |
| 08/05/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0803 LYNDH ID:LXXXX4864254 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 925.37 | | sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 08/05/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0805 LAWRE ID:LXXXXX307338 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,724.81 | | sales |
| 08/05/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/02/2024 Confirmation: XXXXX4526 | General business expenses:Bank fees & service charges | | 10.00 | Bank fees |
| 08/05/2024 | Expense | Sinayskaya Univer Law | Bill Pay Check 8793: Sinayskaya Yuniver P.C. | Legal & Professional Fees | | 1,000.00 | selling & Admin |
| 08/05/2024 | Expense | Vida Remote LLC | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# XXXXX06533 | Improvements | | 825.00 | selling & Admin |
| 08/05/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0805 TEANE ID:LXXXXX227703 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,708.35 | | sales |
| 08/05/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0805 AMSTE ID:LXXXX4962044 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,887.32 | | sales |
| 08/05/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0805 TEANE ID:LXXXXX227702 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 3,013.33 | | sales |
| 08/05/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0805 BRYAN ID:LXXXX353774 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,259.75 | | sales |
| 08/06/2024 | Expense | New Jersey- Ame | NEW JERSEY - AME DES:PAYMENT    ID:XXXXX9512657 INDN:703 BAKERY COURT    CO ID:XXXXX46642 PPD | Utilities:Water & sewer | | 175.94 | selling & Admin |
| 08/06/2024 | Expense | A1 Bakery Supply Inc | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# XXXXX02832 | Cost of goods sold:Food Supplies & materials - COGS | | 4,600.50 | purchaases |
| 08/06/2024 | Deposit | Square | Square Inc    DES:LKWD 0806 ID:T3211NPVTBZ3R22 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,820.20 | | sales |
| 08/06/2024 | Check | PSEG | [Deluxe: 08-06-2024 11:38 ET - eCheck Patis 4694| #VV2408 created] | Utilities | | 16,344.25 | selling & Admin |
| 08/06/2024 | Check | AMC Rolling Steel Door LLC | 07/20/2024 [Deluxe: 08-06-2024 01:13 ET - eCheck Patis 4694| #VV2409 created] | Repairs & maintenance | | 250.00 | selling & Admin |
| 08/06/2024 | Deposit | Square Inc Cater | Square Inc    DES:0806 CATER ID:LXXXXX733928 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 2,302.77 | | sales |
| 08/06/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0806 AMSTE ID:LXXXX5070579 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,503.93 | | sales |
| 08/06/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0806 CROWN ID:LXXXXX412090 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,721.43 | | sales |
| 08/06/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0806 LAWRE ID:LXXXXX409166 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,983.38 | | sales |
| 08/06/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0806 AVEM ID:LXXXXX5238725 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,012.58 | | sales |
| 08/06/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0806 TEANE ID:LXXXXX351004 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,217.70 | | sales |
| 08/06/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0806 BRYAN ID:LXXXXX4176 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,145.70 | | sales |
| 08/06/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0806 ARTHO ID:LXXXXX745122 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,507.86 | | sales |
| 08/06/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/05/2024 Confirmation: XXXXX0388 | General business expenses:Bank fees & service charges | | 10.00 | Bank fees |
| 08/06/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0806 LYNDH ID:LXXXXX5070074 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 979.18 | | sales |
| 08/06/2024 | Deposit | Deliverect Payout | DeliverectNV    DES:PAYOUT    ID:TXXXXX422700XT INDN:703 Bakery Corp dba PA  CO ID:XXXXX44444 CCD PMT INFO:TRN*1*TXXXXX422700XT**4VX0DL63UHG558690\ RMR*IK*TXXXXX422700XT DeliverectNV pay\ | Sales | 3,719.66 | | sales |
| 08/06/2024 | Deposit | returned check | | | 1,369.12 | | return/credit |
| 08/06/2024 | Expense | Bank of America Fees | External transfer fee - 3 Day -    08/05/2024 Confirmation: XXXXX0096 | General business expenses:Bank fees & service charges | | 2.00 | Bank fees |

Page 16 of 29

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| | 08/06/2024 | Expense | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# XXXXX42807 | Cost of goods sold:Food Supplies & materials - COGS | | 10,000.00 | purchases |
| | 08/06/2024 | Transfer | | WIRE TYPE:WIRE OUT DATE:240806 TIME:1034 ET TRN:XXXXXXXXXX331967 SERVICE REF:006974 BNF:703 BAKERY CORP ID:XXXXX55710 BNF BK:DIME COMM      UNITY BANK ID:XXXXX6667 PMT DET:XXXXX2998 | Dime - 5710 | | 80,000.00 | transfer |
| | 08/06/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/05/2024 Confirmation: XXXXX6932 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| | 08/07/2024 | Check | McDonald Paper | Invoice 819116 [Deluxe: 08-07-2024 03:03 ET - eCheck Patis 4694] #VV2410 created] | Supplies:Supplies & materials | | 1,230.00 | selling & Admin |
| | 08/07/2024 | Deposit | Square Inc Bryant Park | Square Inc      DES:0807 BRYAN ID:LXXXXX510956 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,051.89 | | sales |
| | 08/07/2024 | Deposit | Square Inc Cater | Square Inc      DES:0807 CATER ID:LXXXXX917714 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Catering | 2,528.69 | | sales |
| | 08/07/2024 | Deposit | Square Inc Teaneck | Square Inc      DES:0807 TEANE ID:LXXXXX648780 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,483.98 | | sales |
| | 08/07/2024 | Deposit | Square Inc Amsterdam | Square Inc      DES:0807 AMSTE ID:LXXXXX5196095 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,031.76 | | sales |
| | 08/07/2024 | Deposit | Square Inc Arthouse | Square Inc      DES:0807 ARTHO ID:LXXXXX938295 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,982.46 | | sales |
| | 08/07/2024 | Deposit | Square Inc Crown Heights | Square Inc      DES:0807 CROWN ID:LXXXXX510125 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,916.89 | | sales |
| | 08/07/2024 | Deposit | Square Inc Ave M | Square Inc      DES:0807 AVEM ID:LXXXXX5364186 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Ave M | 1,885.70 | | sales |
| | 08/07/2024 | Deposit | Square | Square Inc      DES:LKWD 0807  ID:T38VP6EDHQJM6K8 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,832.48 | | sales |
| | 08/07/2024 | Deposit | Square Inc Lawrence | Square Inc      DES:0807 LAWRE ID:LXXXXX536588 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,762.14 | | sales |
| | 08/07/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc      DES:0807 LYNDH ID:LXXXXX5195474 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,046.06 | | sales |
| | 08/07/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/06/2024 Confirmation: XXXXX2240 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| | 08/07/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/06/2024 Confirmation: XXXXX1228 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| | 08/07/2024 | Expense | Karla Tatiana Molina Hernadez | Zelle payment to          KARLA MOLINA HERNANDEZ          Conf# ioadpode | Travel | | 756.53 | Payroll |
| | 08/08/2024 | Deposit | Square Inc Crown Heights | Square Inc      DES:0808 CROWN ID:LXXXXX577184 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,721.51 | | sales |
| | 08/08/2024 | Deposit | Square Inc Ave M | Square Inc      DES:0808 AVEM ID:LXXXXX5490783 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Ave M | 1,499.81 | | sales |
| | 08/08/2024 | Deposit | Square Inc Cater | Square Inc      DES:0808 CATER ID:LXXXXX078868 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Catering | 1,422.35 | | sales |
| | 08/08/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc      DES:0808 LYNDH ID:LXXXXX323812 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,343.75 | | sales |
| | 08/08/2024 | Expense | Raskins Fish Market | Online Banking Transfer Conf# bvjes2nbj; RASKINS FISH MARKET INC | Payroll expenses:Salaries & wages | | 847.55 | purchaases |
| | 08/08/2024 | Deposit | Square Inc Teaneck | Square Inc      DES:0808 TEANE ID:LXXXXX692525 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Teaneck | 3,264.75 | | sales |
| | 08/08/2024 | Deposit | Square Inc Bryant Park | Square Inc      DES:0808 BRYAN ID:LXXXXX577372 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,844.02 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| | 08/08/2024 | Expense | Leo Jacobowitz | Zelle payment to Leo Jacobowitz Conf# ip1a2w3oq | Payroll expenses:Salaries & wages | | 1,974.84 | Payroll |
| | 08/08/2024 | Expense | david Stem | Zelle payment to David Stern Conf# i47149tw | Payroll expenses:Salaries & wages | | 1,274.00 | Payroll |
| | 08/08/2024 | Deposit | Square | Square Inc    DES:LKWD 0808  ID:T3908KQWBNG9Q7X INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 2,548.07 | | sales |
| | 08/08/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0808 ARTHO ID:LXXXXX072304 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,224.49 | | sales |
| | 08/08/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0808 LAWRE ID:LXXXXX631859 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,978.18 | | sales |
| | 08/08/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0808 AMSTE ID:LXXXXX324825 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,914.55 | | sales |
| | 08/09/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0809 AMSTE ID:LXXXXX5456866 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,110.21 | | sales |
| | 08/09/2024 | Deposit | Square | Square Inc    DES:LKWD 0809  ID:T3X8WNAJ0BM0MGC INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 2,182.00 | | sales |
| | 08/09/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0809 CROWN ID:LXXXXX652338 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,377.78 | | sales |
| | 08/09/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0809 BRYAN ID:LXXXXX054376 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,677.44 | | sales |
| | 08/09/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0809 TEANE ID:LXXXXX845936 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 3,487.47 | | sales |
| | 08/09/2024 | Check | PSEG | Lawrence [Deluxe: 08-09-2024 02:51 ET - eCheck Patis 4694| #VV2411 created] | Utilities | | 3,000.00 | selling & Admin |
| | 08/09/2024 | Expense | PSEG | Zelle payment to Eli Cheshin Conf# g3pkejxgl | Utilities | | 5,000.00 | selling & Admin |
| | 08/09/2024 | Expense | Ira Bloom | Zelle payment to ira bloom Conf# hzrc5mvbo | Payroll expenses:Salaries & wages | | 252.00 | Payroll |
| | 08/09/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24080907PJ33Wsz INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 44.51 | | sales |
| | 08/09/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24080907bw2w003 INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 45.91 | | sales |
| | 08/09/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24080907fxL5qBuK INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 82.65 | | sales |
| | 08/09/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:XXXXX9070dQ0-n4 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 126.89 | | sales |
| | 08/09/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0809 LYNDH ID:LXXXXX5456413 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,301.63 | | sales |
| | 08/09/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0809 LAWRE ID:LXXXXX746024 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,434.46 | | sales |
| | 08/09/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0809 AVEM ID:LXXXXX562d079 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,657.64 | | sales |
| | 08/09/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0809 ARTHO ID:LXXXXX226263 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,080.98 | | sales |
| | 08/12/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0812 ARTHO ID:LXXXXX390038 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,780.86 | | sales |
| | 08/12/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0812 LAWRE ID:LXXXXX892991 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,961.79 | | sales |
| | 08/12/2024 | Deposit | Square Inc Cater | Square Inc    DES:0812 CATER ID:LXXXXX405398 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 3,623.72 | | sales |
| | 08/12/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0812 TEANE ID:LXXXXX10687 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 4,552.27 | | sales |
| | 08/12/2024 | Deposit | Square | Square Inc    DES:LKWD 0812  ID:T3F36EQZ79X9EQH INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,168.33 | | sales |
| | 08/12/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0810 LYNDH ID:LXXXXX5508627 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 874.06 | | sales |

Exhibit C D

| | Transaction | | | | | Cash | |
| Date | Type | Num | Name | Memo/Description | Cash Receipts | Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 08/12/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0812 CROWN ID:LXXXXX737042 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 999.05 | | sales |
| 08/12/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0812 LYNDH ID:LXXXXX5604678 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,190.94 | | sales |
| 08/12/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0812 AVEM ID:LXXXXX5780164 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,336.31 | | sales |
| 08/12/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0812 BRYAN ID:LXXXXX736990 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,353.46 | | sales |
| 08/12/2024 | Expense | Cappellanes | Online Banking Transfer Conf# cwk75iwn2; Cappellanes | Payroll expenses:Salaries & wages | | 3,664.82 | Payroll |
| 08/12/2024 | Expense | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# XXXXX69158 | Rent:Rent - Bryant Park | | 4,000.00 | rent |
| 08/12/2024 | Expense | Yonah Parshan | Zelle payment to                    Yonah Parshan Conf# g3yr9mnaj | Payroll expenses:Salaries & wages | | 300.00 | Payroll |
| 08/12/2024 | Expense | david Stern | Zelle payment to                    David Stern Conf# dhp1x4ip8 | Payroll expenses:Salaries & wages | | 791.00 | Payroll |
| 08/12/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0812 BRYAN ID:LXXXXX736991 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,635.67 | | sales |
| 08/12/2024 | Deposit | Square | Square Inc    DES:LKWD 0812 ID:T3JPB7NF6ESP5B5 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,673.43 | | sales |
| 08/12/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0812 AVEM ID:LXXXXX5780163 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,696.32 | | sales |
| 08/12/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0812 CROWN ID:LXXXXX737043 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,858.11 | | sales |
| 08/12/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0812 AMSTE ID:LXXXXX5597916 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,877.43 | | sales |
| 08/12/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0812 LAWRE ID:LXXXXX892992 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,314.60 | | sales |
| 08/12/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0812 ARTHO ID:LXXXXX390037 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,350.99 | | sales |
| 08/12/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0812 AMSTE ID:LXXXXX5597917 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,582.80 | | sales |
| 08/12/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0812 TEANE ID:LXXXXX010688 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,745.00 | | sales |
| 08/13/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0813 LYNDH ID:LXXXXX5711210 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,135.48 | | sales |
| 08/13/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/12/2024 Confirmation: XXXXX2708 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/13/2024 | Transfer | | WIRE TYPE:WIRE OUT DATE:240813 TIME:1422 ET TRN:XXXXXXXXX420148 SERVICE REF:012689 BNF:703 BAKERY CORP ID:XXXXX55710 BNF BK:DIME COMM      UNITY BANK ID:XXXXX6667 PMT DET:XXXXX2700 | Dime - 5710 | | 70,000.00 | transfer |
| 08/13/2024 | Deposit | Deliverect Payout | DeliverectNV    DES:PAYOUT ID:TXXXXXX980500XT INDN:703 Bakery Corp dba Pa  CO ID:XXXX444444 CCD PMT INFO:TRN*1*TXXXXXX980500XT**4VXOCT63X9H1HY30\ RMR*IK*TXXXXXX980500XT DeliverectNV pay\ | Sales | 2,866.34 | | sales |
| 08/13/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0813 LAWRE ID:LXXXXX997248 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,541.50 | | sales |
| 08/13/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0813 TEANE ID:LXXXXX141418 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,470.21 | | sales |
| 08/13/2024 | Deposit | Square Inc Cater | Square Inc    DES:0813 CATER ID:LXXXXX517974 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 2,120.75 | | sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 08/13/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0813 CROWN ID:LXXXXX797850 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,834.17 | | sales |
| 08/13/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0813 AVEM ID:LXXXXX5883085 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,706.22 | | sales |
| 08/13/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0813 AMSTE ID:LXXXXX5711575 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,705.08 | | sales |
| 08/13/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0813 BRYAN ID:LXXXXX797819 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,680.98 | | sales |
| 08/13/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0813 ARTHO ID:LXXXXX528799 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,426.31 | | sales |
| 08/13/2024 | Deposit | Square | Square Inc    DES:LKWD 0813 ID:T3HYF11N0ASSJWZ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,175.48 | | sales |
| 08/14/2024 | Expense | Paradise Distributors, LLC | Zelle payment to              Ruben Beityakov              Conf# ivwn1aqwc | Cost of goods sold:Food Supplies & materials - COGS | | 10,253.02 | purchaases |
| 08/14/2024 | Expense | Cogent Waste Solutions LLC | TRANSFER 703 BAKERY CORP:Cogent waste solutio Confirmation# XXXXX68812 | Utilities:Disposal & waste fees | | 1,477.00 | selling & Admin |
| 08/14/2024 | Expense | Karla Tatiana Molina Hernadez | Zelle payment to              KARLA MOLINA HERNANDEZ              Conf# h8vyzj17e | Payroll expenses:Salaries & wages | | 660.00 | Payroll |
| 08/14/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0814 ID:XXXXX00002 PPD INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 671.09 | | sales |
| 08/14/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0814 LYNDH ID:LXXXXX5813501 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,362.81 | | sales |
| 08/14/2024 | Expense | Vida Remote LLC | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# XXXXX27352 | Improvements | | 1,364.90 | selling & Admin |
| 08/14/2024 | Expense | Devash Farms | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# XXXXX52579 | Cost of goods sold:Food Supplies & materials - COGS | | 816.40 | purchaases |
| 08/14/2024 | Check | McDonald Paper | Invoice 820182 [Deluxe: 08-14-2024 11:14 ET - eCheck Patis 4694] #VV2412 created] | Supplies:Supplies & materials | | 2,580.54 | selling & Admin |
| 08/15/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0815 ID:T3KN1WHBPWD612P INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,009.05 | | sales |
| 08/15/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0815 CROWN ID:LXXXXX936278 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,028.78 | | sales |
| 08/15/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0815 BRYAN ID:LXXXXX936822 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,881.37 | | sales |
| 08/15/2024 | Expense | david Stern | Zelle payment to              David Stern Conf# ixchj4o8 | Payroll expenses:Salaries & wages | | 1,717.25 | Payroll |
| 08/15/2024 | Expense | Raskins Fish Market | | | | 1067.97 | purchaases |
| 08/15/2024 | Expense | | Zelle payment to              Shmuel Rimler Conf# hfjmuodvn | Payroll expenses:Salaries & wages | | 135.00 | Payroll |
| 08/15/2024 | Deposit | Square | Square Inc    DES:LKWD 0815 ID:T358MSFMSVAMMT1 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 971.00 | | sales |
| 08/15/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0815 ID:T36TPEXKR3NFFXQ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,333.64 | | sales |
| 08/15/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0815 AVEM ID:LXXXXX6117687 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 692.17 | | sales |
| 08/15/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0815 ID:T3HKMTJ37MJXWJ3 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,404.77 | | sales |
| 08/15/2024 | Deposit | Square | | | 2023.32 | | Sales |
| 08/16/2024 | Deposit | Square | | | 2101.37 | | Sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|-----------------|---------------|--------------------|----------|
| 08/16/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0816 AVEM ID:LXXXXX6285479 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,454.36 | | sales |
| 08/16/2024 | Expense | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# XXXXX853233 | Rent:Rent - Time Square | | 4,000.00 | rent |
| 08/16/2024 | Expense | Leo Jacobovitz | Zelle payment to    Leo Jacobovitz Conf# ffkycqz8g | Payroll expenses:Salaries & wages | | 3,015.60 | Payroll |
| 08/16/2024 | Expense | david Stem | Zelle payment to    David Stem Conf# fumlobgtx | Travel | | 471.29 | Payroll |
| 08/16/2024 | Deposit | Ralf Reichberg | Wise Inc    DES:DM Brands  ID:DM Brands INDN:703 Bakery Corp dba Pa  CO ID:XXXXX3521  CCD PMT INFO:From Ralf Reichberg Via WISE | Richberg Investment | 35,000.00 | | Borrowings |
| 08/16/2024 | Expense | Yonah Parshan | Zelle payment to    Yonah Parshan Conf# dmvsoaj0g | Payroll expenses:Salaries & wages | | 300.00 | Payroll |
| 08/16/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0816 ID:T3XBZ3FNA4QXZR9 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,530.21 | | sales |
| 08/16/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0816 ID:T38N0JPABQY0V17 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,271.56 | | sales |
| 08/16/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0816 BRYAN ID:LXXXXX022725 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,692.52 | | sales |
| 08/16/2024 | Expense | Cappellanes | | | | 3,640.00 | Payroll |
| 08/16/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0816 CROWN ID:LXXXXX023465 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,642.71 | | sales |
| 08/16/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0816 ID:T3ZGMNQJF7WA9SX INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,447.61 | | sales |
| 08/16/2024 | Deposit | Square | Square Inc    DES:LKWD 0816  ID:T3X3QZBE363JM7E INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,730.42 | | sales |
| 08/16/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0816 LYNDH ID:LXXXX6117093 INDN:703 Bakery Corp | Sales:Lyndhurst Foh | 1,173.13 | | sales |
| 08/16/2024 | Deposit | Grubhub | | Sales | 358.89 | | sales |
| 08/16/2024 | Deposit | Grubhub | | Sales | 112.29 | | sales |
| 08/16/2024 | Deposit | Grubhub | | Sales | 102.84 | | sales |
| 08/16/2024 | Deposit | Grubhub | | Sales | 57.45 | | sales |
| 08/19/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0819 CROWN ID:LXXXXX097307 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,001.09 | | sales |
| 08/19/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0819 ID:T3CJP0HRRX1DY8D INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,583.11 | | sales |
| 08/19/2024 | Deposit | Square Inc Lakewood | Square Inc    DES:LKWD 0819  ID:T383ZAYAB0ZRVQG INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,267.58 | | sales |
| 08/19/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0819 LYNDH ID:LXXXXX6265671 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,750.25 | | sales |
| 08/19/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0819 ID:T317XWWP2ZCKPE4 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,184.20 | | sales |
| 08/19/2024 | Deposit | Square | Square Inc    DES:LKWD 0819 ID:T3JFVY2KK1W5C8Q INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,288.07 | | sales |
| 08/19/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0819 CROWN ID:LXXXXX097306 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,682.84 | | sales |
| 08/19/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0819 ID:T3CJAZXDZWG4PDF INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 3,461.15 | | sales |
| 08/19/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0819 BRYAN ID:LXXXXX097212 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,035.51 | | sales |
| 08/19/2024 | Deposit | Square Inc Cater | Square Inc    DES:CATER 0819 ID:T35GMS8VVPMM5H1 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 3,666.45 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 08/19/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0819 BRYAN ID:LXXXXX097213 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,369.58 | | sales |
| 08/19/2024 | Deposit | | Squash Inc Lawrence | Square Inc    DES:LAWRE 0819 ID:T3MV5P2K0HPHVVX INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,113.48 | | sales |
| 08/19/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0819 AMSTE ID:LXXXXX6256336 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,587.10 | | sales |
| 08/19/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0819 AMSTE ID:LXXXXX6256335 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,102.96 | | sales |
| 08/19/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:ARTHO 0819 ID:T31SDE8M2XT2SWH INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 3,328.26 | | sales |
| 08/19/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0819 AVEM ID:LXXXXX6433077 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,074.60 | | sales |
| 08/19/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0819 AVEM ID:LXXXXX6433076 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 2,199.74 | | sales |
| 08/19/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:ARTHO 0819 ID:T3QPM8Y13BF7PZC INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,171.00 | | sales |
| 08/19/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0817 LYNDH ID:LXXXXX6163282 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,299.50 | | sales |
| 08/19/2024 | Expense | | MIWE America, LLC | TRANSFER 703 BAKERY CORP:MIWE America, LLC Confirmation# XXXXX10682 | Repairs & maintenance | | 3,027.94 | selling & Admin |
| 08/19/2024 | Expense | | Paradise Distributors, LLC | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# XXXXX21593 | Cost of goods sold:Food Supplies & materials - COGS | | 8,459.58 | purchaases |
| 08/19/2024 | Expense | | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# XXXXX30610 | Cost of goods sold:Food Supplies & materials - COGS | | 10,000.00 | purchases |
| 08/19/2024 | Deposit | | | WISE US INC    DES:DM Brands  ID:DM Brands INDN:703 Bakery Corp dba Pa  CO ID:XXXXX33521 PPD PMT INFO:From Ralf Reichberg Via WISE | Sales:Uber-Grubhub-Doordash-Other sales | 85,998.87 | | Borrowings |
| 08/19/2024 | Expense | | Chosen Bean | | | 1,800.00 | Purchases |
| 08/20/2024 | Expense | | Devash Farms | | | 1,500.00 | Purchases |
| 08/20/2024 | Expense | | FIRETECH SOLUTIONS INC | Zelle payment to    FIRETECH SOLUTIONS INC    Conf# dy7pa61wk | Repairs & maintenance | | 634.42 | selling & Admin |
| 08/20/2024 | Expense | | | WIRE TYPE:WIRE OUT DATE:240820 TIME:1007 ET TRN:XXXXXXXXX308403 SERVICE REF:007149 BNF:703 BAKERY CORP ID:XXXXX55710 BNF BK:DIME COMM    UNITY BANK ID:XXXXX6667 PMT DET:XXXXX1392 | Dime - 5710 | | 60,000.00 | transfer |
| 08/20/2024 | Expense | | Avenue M Midwood Realty | TRANSFER 703 BAKERY CORP:Avenue M Midwood Rea Confirmation# XXXXX68454 | Rent:Rent - Ave M | | 10,000.00 | rent |
| 08/20/2024 | Expense | | Nask LLC | TRANSFER 703 BAKERY CORP:NASK LLC Confirmation# XXXXX56463 | Rent:Rent - Teaneck | | 7,000.00 | rent |
| 08/20/2024 | Expense | | 266 Kingston Ave Realty | Online Banking Transfer Conf# gynipwang;    266 Kingston Ave Realty LLC | Rent:Rent - Crown Heights | | 7,000.00 | rent |
| 08/20/2024 | Expense | | Orthodox Union | TRANSFER 703 BAKERY CORP:Orthodox Union Confirmation# XXXXX01507 | Accounts Payable (A/P) | | 6,000.00 | selling & Admin |
| 08/20/2024 | Expense | | Flavor Frozen Yogurt | TRANSFER 703 BAKERY CORP:Flavor Frozen Yogurt Confirmation# XXXXX46566 | rent | | 5,000.00 | rent |
| 08/20/2024 | Check | | Limitless Packaging | | Cost of goods sold:Food Supplies & materials - COGS | | 3,180.00 | selling & Admin |
| 08/20/2024 | Deposit | | Square | Square Inc    DES:LKWD 0820 ID:T3WB95R2GC66M7W INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,814.19 | | sales |
| 08/20/2024 | Deposit | | Square Inc Cater | Square Inc    DES:CATER 0820 ID:T3M40T4H4DV69FP INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 1,238.28 | | sales |
| 08/20/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:AVEM 0820 ID:T3WYQBNZN8RZ45V INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 857.41 | | sales |
| 08/20/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:ARTHO 0820 ID:T36XZ1X98ZY7CG4 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,802.51 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 08/20/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:BRYAN 0820 ID:T3EHQD3YYPJ769G INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,230.57 | | sales |
| 08/20/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0820 ID:T32EWEK38NZXSWK INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 969.96 | | sales |
| 08/20/2024 | Deposit | Deliverect Payout | | Deliverect NV    DES:PAYOUT    ID:TXXXXXX763300XT INDN:703 Bakery Corp dba Pa  CO ID:XXXXX44444 CCD PMT INFO:TRN*1*TXXXXXX763300XT**4VXOD06401HU6RIY\RMR*IK*TXXXXXX763300XT DeliverectNV pay\ | Sales | 3,543.09 | | sales |
| 08/20/2024 | Expense | | Yechiel Grunhaus | Zelle payment to                   YECHIEL GRUNHAUS                   Conf# bs5x4e8zy | Payroll expenses | | 970.20 | Payroll |
| 08/20/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:TEANE 0820 ID:T3ZJE7JB8HCFGQ1 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,982.57 | | sales |
| 08/20/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:CROWN 0820 ID:T37BBT3K0SCJQ7B INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,047.18 | | sales |
| 08/20/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:LAWRE 0820 ID:T37NY54BDFZ5GTQ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,513.50 | | sales |
| 08/20/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:AMSTE 0820 ID:T3TVCZN1PFGNVXV INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,432.48 | | sales |
| 08/20/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/19/2024 Confirmation: XXXXX5570 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/20/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/19/2024 Confirmation: XXXXX5210 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/20/2024 | Deposit | | | Transfer SQUARE | Sales:Times Square | 503.05 | | sales |
| 08/20/2024 | Expense | | | Zelle payment to             ROIZA SPITZER Conf# gobhoag2 | Payroll expenses:Salaries & wages | | 180.00 | Payroll |
| 08/20/2024 | Expense | | Devash Farms | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# XXXXX22448 | Cost of goods sold:Food Supplies & materials - COGS | | 1,500.00 | purchases |
| 08/20/2024 | Expense | | maxim Maximov | Zelle payment to                  MAXIM MAXIMOV                  Conf# eg14z9o22 | Payroll expenses:Salaries & wages | | 1,615.20 | Payroll |
| 08/20/2024 | Check | | McDonald Paper | Invoice 820625 [Deluxe: 08-20-2024 12:11 ET - eCheck Patis 4694] #VV2413 created] | Supplies:Supplies & materials | | 4,648.30 | selling & Admin |
| 08/20/2024 | Bill Payment (Check) | | Winters Bros | | Accounts Payable (A/P) | | 721.07 | selling & Admin |
| 08/20/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/19/2024 Confirmation: XXXXX5864 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX3204 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX3710 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX1674 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Deposit | | Square Inc Cater | Square Inc    DES:CATER 0821 ID:T3PN7GA33VQ8GDZ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 1,348.88 | | sales |
| 08/21/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:CROWN 0821 ID:T368Y0JJ283WSF0 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,630.83 | | sales |
| 08/21/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:BRYAN 0821 ID:T30EZT970HVMKFZ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,185.21 | | sales |
| 08/21/2024 | Expense | | EPA Co Corp | Zelle payment to                    EPA Co Conf# aokyqt5o | Repairs & maintenance | | 729.00 | selling & Admin |

Page 23 of 29

Exhibit C D

| | Transaction | | | | | | Cash | |
|---|---|---|---|---|---|---|---|---|
| Date | Type | Num | Name | Memo/Description | Cash Receipts | Disbursements | | Category |
| 08/21/2024 | Expense | | Zelle payment to Conf# ahs97uu8 | Alberto Valdez Payroll expenses:Salaries & wages | | 608.00 | Payroll |
| 08/21/2024 | Expense | david Stem | Zelle payment to Conf# d9ywastox | David Stem Payroll expenses | | 735.33 | Payroll |
| 08/21/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0821 ID:T3TKZ0WBNSC8ERA INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,115.62 | | sales |
| 08/21/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0821 ID:T305PTR73CKZAHE INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 714.31 | | sales |
| 08/21/2024 | Expense | Dovid Morgan | Zelle payment to Conf# ack7awycm | Dovid Morgan Payroll expenses:Salaries & wages | | 1,875.00 | Payroll |
| 08/21/2024 | Expense | Devash Farms | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# XXXXX35941 | Accounts Payable (A/P) | | 2,052.45 | purchases |
| 08/21/2024 | Expense | A1 Bakery Supply Inc | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# XXXXX23675 | Accounts Payable (A/P) | | 7,598.90 | purchases |
| 08/21/2024 | Deposit | Square | Square Inc    DES:LKWD 0821 ID:T3TQAF03M5JVF1K INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,787.50 | | sales |
| 08/21/2024 | Bill Payment (Check) | | | Marlon, James Accounts Payable (A/P) | | 410.00 | Payroll |
| 08/21/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:AMSTE 0821 ID:T3ZKA6QD5WHB3JV INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,903.34 | | sales |
| 08/21/2024 | Deposit | Square Inc Ave M | Square Inc    DES:AVEM 0821 ID:T33YPK1MMVKJ6QF INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,611.43 | | sales |
| 08/21/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0821 ID:T36ZPKHKX26Q2F0 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,148.04 | | sales |
| 08/21/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX0858 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0821 ID:T3HY3HAYGZC8WZ1 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,510.25 | | sales |
| 08/21/2024 | Deposit | EZ Cater | PAYONEER 7362    DES:EDI PAYMNT ID:XXXXXXXXX14223    INDN:703 Bakery Corp CO ID:XXXXX54039 CCD    PMT INFO:REF*TN*XXXXXXXXXX*ezCater Payment\ | Sales:Catering | 377.83 | | sales |
| 08/21/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX0980 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX0526 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Expense | Natural Gas | LU NY/EZ-PAY    DES:NATURALGAS ID:9330620 INDN:OLEG AZIZOV    CO ID:XXXXX07041 WEB | Utilities | | 277.86 | selling & Admin |
| 08/21/2024 | Expense | Abraham Schwartz | Zelle payment to Conf# aj5ydy6s | ABRAHAM SCHWARTZ Payroll expenses:Salaries & wages | | 1,725.00 | Payroll |
| 08/22/2024 | Deposit | Square Inc Ave M | Square Inc    DES:AVEM 0822 ID:T3X01NPKGPRT5AN INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 894.42 | | sales |
| 08/22/2024 | Deposit | Square Inc Cater | Square Inc    DES:CATER 0822 ID:T3DWGZQ0ZDGWRBE INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 1,726.81 | | sales |
| 08/22/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:CROWN 0822 ID:T3SF7Y7BC7KYSBC INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,359.21 | | sales |
| 08/22/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:AMSTE 0822 ID:T3WM2JG0WYGB8Q5 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,024.50 | | sales |
| 08/22/2024 | Deposit | Square | Square Inc    DES:LKWD 0822 ID:T33AEC54JP0DPRM INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 2,019.64 | | sales |
| 08/22/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/21/2024 Confirmation: XXXXX6398 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------------------|-----|------|-----------------|---------------|--------------------|----------|
| 08/22/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/21/2024 Confirmation: XXXXX6092 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/22/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:BRYAN 0822 ID:T3DE0K972XETRX3 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,995.08 | | sales |
| 08/22/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0822 ID:T3I63DJJ3HAZDN5B INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,202.86 | | sales |
| 08/22/2024 | Expense | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# XXXXX14891 | Accounts Payable (A/P) | | 10,000.00 | purchases |
| 08/22/2024 | Expense | KCL | Zelle payment to                                KCL Conf# b5laqh0jl | Accounts Payable (A/P) | | 2,000.00 | selling & Admin |
| 08/22/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0822 ID:T38D650XQM548G7 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,442.79 | | sales |
| 08/22/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0822 ID:T3F2VCN8V50E56 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,311.50 | | sales |
| 08/22/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0822 ID:T36Y70YYZQJV0XA INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,691.14 | | sales |
| 08/23/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0823 ID:T3FFVDTV6E0RGDK INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,085.45 | | sales |
| 08/23/2024 | Expense | Sinayskaya Univer Law | Bill Pay Check 8794: Sinayskaya Yuniver P.C. | Legal & Professional Fees | | 1,000.00 | selling & Admin |
| 08/23/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24082321txw2w003 INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 33.14 | | sales |
| 08/23/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:XXXXX3210dQ0-n4 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 206.22 | | sales |
| 08/23/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24082321foL5q8uK INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 58.28 | | sales |
| 08/23/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24082321PJ33Wsz INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 66.23 | | sales |
| 08/23/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24082321kG4wFrnM INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 13.98 | | sales |
| 08/23/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/22/2024 Confirmation: XXXXX0936 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/23/2024 | Expense | Amazon | CHECKCARD 0823 AMAZON DIGl* R46WQ4T61 HTTPSWWW.LINKWA XXXXX3442XXXXXXXXXXX4060 CKCD 5815 XXXXXXXXXX128864 | Office expenses:Office supplies | | 15.23 | selling & Admin |
| 08/23/2024 | Deposit | Square | Square Inc    DES:LKWD 0823 ID:T30N5VYPP4GDJJY INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,941.11 | | sales |
| 08/23/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0823 ID:T3F3ZBQPM0WER08 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,748.56 | | sales |
| 08/23/2024 | Expense | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# XXXXX53313 | Rent:Rent - Bryant Park | | 4,000.00 | rent |
| 08/23/2024 | Expense | LYB Productions | Zelle payment to                    LYB Productions LLC                    Conf# gon3z7022 | Accounts Payable (A/P) | | 3,000.00 | Payroll |
| 08/23/2024 | Expense | Cappellanes | Online Banking Transfer Conf# goi0pn3n6; Cappellanes | Contract labor | | 2,450.00 | Payroll |
| 08/23/2024 | Bill Payment (Check) | Menachem Mendel Konik | | Accounts Payable (A/P) | | 300.00 | selling & Admin |
| 08/23/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0823 ID:T3KFGMXCTKN7ZKT INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,419.54 | | sales |
| 08/23/2024 | Deposit | Square Inc Cater | Square Inc    DES:CATER 0823 ID:T3T4XKFEDK81X59 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 74.89 | | sales |
| 08/23/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0823 ID:T3DESTVHEJAJRP3 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 735.12 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 08/23/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:BRYAN 0823 ID:T35BWP4WDF3935Y INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,370.05 | | sales |
| 08/23/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:AMSTE 0823 ID:T343ACB4AJC7K6P INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,957.15 | | sales |
| 08/23/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:CROWN 0823 ID:T3HQ56ZMDTC54DE INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,659.08 | | sales |
| 08/23/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:AVEM 0823 ID:T3GW19WF1KEY5GZ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,418.38 | | sales |
| 08/26/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:LAWRE 0826 ID:T33VM3FJV0K750X INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,735.97 | | sales |
| 08/26/2024 | Expense | | Leo Jacobovitz | Zelle payment to Conffll cy7k00tzk | Payroll expenses:Salaries & wages | | 1,911.84 | Payroll |
| 08/26/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:TEANE 0826 ID:T34V7CMVKQSTJMR INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,817.42 | | sales |
| 08/26/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:AVEM 0826 ID:T3HCY02A1NP5D0T INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 858.22 | | sales |
| 08/26/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:ARTHO 0826 ID:T3PJWZXDXHRTM37 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,310.12 | | sales |
| 08/26/2024 | Deposit | | Square Inc Cater | Square Inc    DES:CATER 0826 ID:T3W9GSTAAHYSJEM INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 284.41 | | sales |
| 08/26/2024 | Bill Payment (Check) | | Cogent Waste Solutions LLC | | Accounts Payable (A/P) | | 946.45 | selling & Admin |
| 08/26/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:ARTHO ID:T34FKH4ZYSYF991 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 3,433.21 | | sales |
| 08/26/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:CROWN 0826 ID:T36T2D174EN40M4 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,811.92 | | sales |
| 08/26/2024 | Deposit | | Cash Deposits | Counter Credit | Sales | 1,716.00 | | |
| 08/26/2024 | Deposit | | Square | Square Inc    DES:LKWD 0826  ID:T3JHX9AH8VAG9N4 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,533.49 | | sales |
| 08/26/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:LAWRE 0826 ID:T3N185077Y2B1VG INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 3,161.14 | | sales |
| 08/26/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:AMSTE 0826 ID:T3SFTN44W3XJKBV INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,720.12 | | sales |
| 08/26/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0824 ID:T30SQ0ZYP01CYRX INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,038.24 | | sales |
| 08/26/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:BRYAN 0826 ID:T3PWEWV9JCMBGTN INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,019.94 | | sales |
| 08/26/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0826 ID:T3662HC2Q74N35Q INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,122.99 | | sales |
| 08/26/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:AVEM 0826 ID:T3MNYP1N56TAZ07 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,781.58 | | sales |
| 08/26/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:BRYAN 0826 ID:T3222E5YC2dFQ65F INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,121.58 | | sales |
| 08/26/2024 | Deposit | | Square | Square Inc    DES:LKWD 0826 ID:T3590RXEW8EVZNE INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,525.54 | | sales |
| 08/26/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:TEANE 0826 ID:T39XFQBQCC7Q1H9 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 3,218.51 | | sales |
| 08/26/2024 | Expense | | Osha Penalty | OSHA PENALTY COL DES:PAYMENT    ID:0000 INDN:703 BAKERY CORP    CO ID:XXXXX01206 CCD | Penalties & settlements | | 84.50 | selling & Admin |
| 08/26/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/23/2024 Confirmation: XXXXX0720 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|-----------------|---------------|---------------------|----------|
| 08/26/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:CROWN 0826 ID:T3S38HD0AXDRW5T INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,692.53 | | sales |
| 08/26/2024 | Expense | Raskins Fish Market | RASKINS FISH MARKET INC Online Banking Transfer Conf# he3qwz6cz; | Cost of goods sold:Food Supplies & materials - COGS | | 1,416.00 | purchases |
| 08/26/2024 | Expense | First Choice Exterminating | Zelle payment to First Choice Exterminating for Conf# gmq6zk4b "invoice 512133"; | Repairs & maintenance | | 275.00 | selling & Admin |
| 08/26/2024 | Check | McDonald Paper | Invoice 821591 [Deluxe: 08-26-2024 12:29 ET - eCheck Patis 4694| #VV2414 created] | Supplies:Supplies & materials | | 4,313.20 | selling & Admin |
| 08/26/2024 | Expense | Normaze Associates, Inc. | TRANSFER 703 BAKERY CORP:Normaze Associates,I Confirmation# XXXXX86842 | Rent:Rent - Lynhurst | | 10,000.00 | rent |
| 08/26/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:AMSTE 0826 ID:T3B3BVASE1K7ZNY INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,008.76 | | sales |
| 08/26/2024 | Expense | Paradise Distributors, LLC | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# XXXXX51192 | Accounts Payable (A/P) | | 9,900.00 | purchases |
| 08/27/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/26/2024 Confirmation: XXXXX8084 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/27/2024 | Expense | nj national gas | NJNATGASCOMPANY  DES:NJNGCO ID:NJNGXXXXX10051    INDN: 703BAKERYCOURT CO ID:PAYITSMART WEB | Utilities | | 492.62 | selling & Admin |
| 08/27/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/26/2024 Confirmation: XXXXX2854 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/27/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/26/2024 Confirmation: XXXXX1490 | General business expenses:Bank fees & service charges | | 10.00 | Bank fees |
| 08/27/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0827 ID:T35TPX277X892Z1 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,557.91 | | sales |
| 08/27/2024 | Deposit | Square Inc Cater | Square Inc    DES:CATER 0827 ID:T30ES7H784G57YB INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 2,922.64 | | sales |
| 08/27/2024 | Deposit | Square Inc Ave M | Square Inc    DES:AVEM 0827 ID:T3W04NQ4WYP9TV15 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 991.26 | | sales |
| 08/27/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:BRYAN 0827 ID:T39R85K88STVZ96 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,169.30 | | sales |
| 08/27/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:CROWN 0827 ID:T3JH40HPE1Z28Q0 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,013.01 | | sales |
| 08/27/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0827 ID:T32KQQXET6K5H7A7 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,244.73 | | sales |
| 08/27/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0827 ID:T3ERVQTR4D6MAZ8 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,688.40 | | sales |
| 08/27/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0827 ID:T3B679351SR5YK2 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,100.34 | | sales |
| 08/27/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:AMSTE 0827 ID:T3VAS7GJKGKGY2C INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,160.43 | | sales |
| 08/27/2024 | Deposit | Deliverect Payout | DeliverectNV    DES:PAYOUT    ID:TXXXXXX427700XT INDN:703 Bakery Corp dba Pa  CO ID:XXXXX44444 CCD PMT INFO:TRN*1*TXXXXXX427700XT*4VXM2A642TIRGL3W\ RMR*IK*TXXXXXX427700XT DeliverectNV pay\ | Sales | 2,509.99 | | sales |
| 08/27/2024 | Deposit | Square | Square Inc    DES:LKWD 0827 ID:T3TVW9JTCCKQ75J INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,079.99 | | sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------------------|-----|------|-----------------|---------------|---------------------|----------|
| 08/27/2024 | Expense | | WIRE TYPE:WIRE OUT DATE:240827 TIME:1127 ET TRN:XXXXXXXXXX422282 SERVICE REF:009099 BNF:703 BAKERY CORP ID:XXXXX55710 BNF BK:DIME COMM     UNITY BANK ID:XXXXX6667 PMT DET:XXXXX4118 | Dime - 5710 | | 60,000.00 | transfer |
| 08/28/2024 | Deposit | Square Inc Arthouse | Square Inc     DES:ARTHO 0828 ID:T3DC70TN7W90C7T INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,989.34 | | sales |
| 08/28/2024 | Deposit | Square Inc Ave M | Square Inc     DES:AVEM 0828 ID:T3M0YKNBMDHVGWX INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Ave M | 819.44 | | sales |
| 08/28/2024 | Deposit | Square Inc Lawrence | Square Inc     DES:LAWRE 0828 ID:T34MCGN1FG5Z9FA INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,476.81 | | sales |
| 08/28/2024 | Deposit | Square Inc Teaneck | Square Inc     DES:TEANE 0828 ID:T3X52ZVHXVM5WAG INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,661.43 | | sales |
| 08/28/2024 | Deposit | Square Inc Crown Heights | Square Inc     DES:CROWN 0828 ID:T3DCKC4AESBCSHF INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,212.44 | | sales |
| 08/28/2024 | Expense | Leo Jacobovitz | Zelle payment to                    Leo Jacobovitz Conf# bw7kmlzjq | Payroll expenses:Salaries & wages | | 1,911.84 | Payroll |
| 08/28/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc     DES:LYNDH 0828 ID:T36990Q4HNAXNKK INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 928.56 | | sales |
| 08/28/2024 | Deposit | Square Inc Amsterdam | Square Inc     DES:AMSTE 0828 ID:T3ABJ62079THGZZ INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,770.83 | | sales |
| 08/28/2024 | Deposit | Square Inc Cater | Square Inc     DES:CATER 0828 ID:T3N40E4NC90JCSX INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Catering | 2,042.62 | | sales |
| 08/28/2024 | Expense | Gerson Chavez | Zelle payment to                Gerson Chavez Conf# c7vdbkdj1 | Payroll expenses:Salaries & wages | | 74.20 | Payroll |
| 08/28/2024 | Deposit | Square Inc Bryant Park | Square Inc     DES:BRYAN 0828 ID:T39ZECK4TXSWEEB INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,439.54 | | sales |
| 08/28/2024 | Deposit | Square Lakewood | Square Inc     DES:LKWD 0828 ID:T3CA4F36JX0YN2G INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Lakewood | 979.00 | | sales |
| 08/28/2024 | Check | Limitless Packaging | | Cost of goods sold:Food Supplies & materials - COGS | | 3,085.00 | selling & Admin |
| 08/29/2024 | Deposit | Square Inc Teaneck | Square Inc     DES:TEANE 0829 ID:T3TAQMEV1V3F1ZT INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,460.33 | | sales |
| 08/29/2024 | Expense | EPA Co Corp | Zelle payment to                         EPA Co Conf# ks1knnaxc | Repairs & maintenance | | 805.00 | selling & Admin |
| 08/29/2024 | Expense | | Zelle payment to                    David Stern Conf# rusfo1ir9 | Payroll expenses:Salaries & wages | | 435.24 | Payroll |
| 08/29/2024 | Bill Payment (Check) | david Stem | | Accounts Payable (A/P) | | 435.24 | Payroll |
| 08/29/2024 | Deposit | Square Inc Amsterdam | Square Inc     DES:AMSTE 0829 ID:T3K67V71YW87TYA INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,463.53 | | sales |
| 08/29/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc     DES:LYNDH 0829 ID:T3ZM2QDR7MWNS1K INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 903.32 | | sales |
| 08/29/2024 | Deposit | Square Inc Lawrence | Square Inc     DES:LAWRE 0829 ID:T3EMEE8NRZJTXBV INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,223.25 | | sales |
| 08/29/2024 | Deposit | Square Inc Cater | Square Inc     DES:CATER 0829 ID:T3JDGPXXZMADMPP INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Catering | 2,538.82 | | sales |
| 08/29/2024 | Deposit | Square Inc Ave M | Square Inc     DES:AVEM 0829 ID:T39X14C7T6N3VV1 INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Ave M | 1,359.28 | | sales |
| 08/29/2024 | Deposit | Square Lakewood | Square Inc     DES:LKWD 0829 ID:T3ZBDPFQFBBTQM6 INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,495.43 | | sales |
| 08/29/2024 | Deposit | Square Inc Bryant Park | Square Inc     DES:BRYAN 0829 ID:T3PVQ2F78F03TG2 INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,667.36 | | sales |
| 08/29/2024 | Deposit | Square Inc Arthouse | Square Inc     DES:ARTHO 0829 ID:T3T34DAH61SJ65C INDN:703 Bakery Corp     CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,864.89 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| | 08/29/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:CROWN 0829 ID:T310CE0562XBAVR INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,845.81 | | sales |
| | 08/30/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:BRYAN 0830 ID:T3H641T8FS2Y978 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,238.12 | | sales |
| | 08/30/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:AMSTE 0830 ID:T3GZVVQZH43T0QH INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,059.06 | | sales |
| | 08/30/2024 | Expense | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# XXXXX97680 | Accounts Payable (A/P) | | 10,000.00 | purchases |
| | 08/30/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:CROWN 0830 ID:T33FGBFSKDG79GP INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,512.48 | | sales |
| | 08/30/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0830 ID:T39PCXJ4V7TJ7AZ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,666.11 | | sales |
| | 08/30/2024 | Deposit | Square | Square Inc    DES:LKWD 0830 ID:T3CXQ6BBDS5YGBQ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,477.64 | | sales |
| | 08/30/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:XXXXX0280dQ0-n4 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 205.87 | | sales |
| | 08/30/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24083028bL5qBuK INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 49.24 | | sales |
| | 08/30/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24083028bw2w003 INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 37.57 | | sales |
| | 08/30/2024 | Expense | david Stern | Zelle payment to    David Stern Conf# ezr0f5d1o | Travel | | 839.68 | Payroll |
| | 08/30/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24083028PJ33Wsz INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 120.29 | | sales |
| | 08/30/2024 | Expense | Cappellanes | Online Banking Transfer Conf# d90ikeq2u; Cappellanes | Contract labor | | 3,008.00 | Payroll |
| | 08/30/2024 | Deposit | | Zelle payment from    David Stern Conf# YY9NDNC3K | Sales:Nomo Soho | 435.24 | | sales |
| | 08/30/2024 | Expense | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# XXXXX81937 | Rent:Rent - Bryant Park | | 4,000.00 | rent |
| | 08/30/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0830 ID:T3CW47457FK21K6 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 733.89 | | sales |
| | 08/30/2024 | Deposit | Square Inc Ave M | Square Inc    DES:AVEM 0830 ID:T3389D3Z3Q62HCY INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 960.08 | | sales |
| | 08/30/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0830 ID:T3EVJRWGZ8MMK66 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,714.50 | | sales |
| | 08/30/2024 | Deposit | Square Inc Cater | Square Inc    DES:CATER 0830 ID:T36CHGFK5R4415H INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 423.24 | | sales |
| | 08/30/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0830 ID:T3E0FEZQX7HHTCC INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,767.78 | | sales |
| **Total Bank of America 4649** | | | | | | 617,230.03 | 555,497.21 | |
| **Total** | | | | | | 1,123,492.52 | 1,087,465.48 | |
| **Transfers** | | | | | | (366,300.00) | (366,300.00) | |
| **Total less Transfers** | | | | | | $ 757,192.52 | $ 721,165.48 | |

**703 Bakery Corp**
**Transaction Report**
**May 24 - Aug  31, 2024**

| | Date | Transaction Type | Name | Account | Amount | June - August Rent | Amount Owed |
|---|---|---|---|---|---|---|---|
| **Rent** | | | | | | | |
| | 06/03/2024 | Expense | 750 8th Avenue | Rent | 15,000.00 | 186,000.00 | $ 171,000.00 |
| **Total for Rent** | | | | | **$  15,000.00** | | |
| **Rent - Amsterdam** | | | | | | | |
| | 06/03/2024 | Expense | The Chabad Shul | Rent:Rent - Amsterdam | 2,500.00 | | |
| **Total for Rent - Amsterdam** | | | | | **$   2,500.00** | 30,000.00 | $ 27,500.00 |
| **Rent - Arthouse** | | | | | | | |
| | 06/03/2024 | Expense | Artprop Property LLC | Rent:Rent - Arthouse | 1,500.00 | | |
| | 06/28/2024 | Expense | Artprop Property LLC | Rent:Rent - Arthouse | 3,500.00 | | |
| **Total for Rent - Arthouse** | | | | | **$   5,000.00** | 45,000.00 | $ 40,000.00 |
| **Rent - Ave M** | | | | | | | |
| | 06/03/2024 | Expense | Avenue M Midwood Realty | Rent:Rent - Ave M | 2,000.00 | | |
| | 08/20/2024 | Expense | Avenue M Midwood Realty | Rent:Rent - Ave M | 10,000.00 | | |
| **Total for Rent - Ave M** | | | | | **$  12,000.00** | 27,000.00 | $ 15,000.00 |
| **Rent - Brooklyn Square** | | | | | | | |
| | 06/03/2024 | Expense | 3611 Joint Venture LLC | Rent:Rent - Brooklyn Square | 1,700.00 | | |
| **Total for Rent - Brooklyn Square** | | | | | **$   1,700.00** | 21,000.00 | $ 19,300.00 |
| **Rent - Bryant Park** | | | | | | | |
| | 5/28/2024 | | | | 4,000.00 | | |
| | 05/31/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/07/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 6/14/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/21/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/28/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 07/05/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 7/12/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 07/19/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 7/26/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 08/02/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 08/12/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 08/23/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 08/30/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 08/16/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| **Total for Rent - Bryant Park** | | | | | **$  60,000.00** | 51,000.00 | $ (9,000.00) |
| **Rent - Crown Heights** | | | | | | | |
| | 06/03/2024 | Expense | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 2,000.00 | | |
| | 08/20/2024 | Expense | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 7,000.00 | | |
| **Total for Rent - Crown Heights** | | | | | **$   9,000.00** | 21,000.00 | $ 12,000.00 |
| **Rent - Lakewood** | | | | | | | |
| | 06/03/2024 | Expense | Lakewood Plaza DE LLC | Rent:Rent - Lakewood | 3,500.00 | | |
| **Total for Rent - Lakewood** | | | | | **$   3,500.00** | 42,000.00 | $ 38,500.00 |
| **Rent - Lawrence** | | | | | | | |
| | 06/03/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| | 06/06/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 816.56 | | |
| | 6/17/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| | 06/26/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| | 7/5/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| | 7/15/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 700.00 | | |
| | 8/20/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 5,000.00 | | |
| **Total for Rent - Lawrence** | | | | | **$  14,516.56** | 19,500.00 | $  4,983.44 |
| **Rent - Lyndhurst** | | | | | | | |
| | 06/03/2024 | Expense | Normaze Associates, Inc. | Rent:Rent - Lyndhurst | 2,000.00 | | |
| | 8/26/2024 | Expense | Normaze Associates, Inc. | Rent:Rent - Lyndhurst | 10,000.00 | | |
| **Total for Rent - Lyndhurst** | | | | | **$  12,000.00** | 24,000.00 | $ 12,000.00 |
| **Rent - Teaneck** | | | | | | | |
| | 06/03/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 2,500.00 | | |
| | 6/17/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 4,000.00 | | |
| | 06/26/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 2,000.00 | | |
| | 8/20/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 7,000.00 | | |
| **Total for Rent - Teaneck** | | | | | **$  15,500.00** | 24,000.00 | $  8,500.00 |
| **Total for Rent with sub-accounts** | | | | | $ 150,716.56 | 490,500.00 | 339,783.44 |
| **TOTAL** | | | | | | | |

**703 Bakery Corp**
**24-15150  (VFP)**
**Period:  Aug 1- Aug  31, 2024**

| | BofA 4694 | BofA 8990 | Dime - 3369 | Dime - 5710 | Dime- 5900 | Dime 5983 | Dime - 6007 | Total | Cumulative Total |
|---|---|---|---|---|---|---|---|---|---|
| | $ 19,820.74 | $ 30,299.08 | $ 62.29 | $ 13,783.83 | $ 838.84 | $ 1,811.44 | $ 20.11 | $ 66,636.33 | $ 83,471.79 |
| **CASH RECEIPTS** | | | | | | | | - | - |
| Cash Sales | 469,949.84 | 27,016.05 | | | 87,115.65 | | 9,063.00 | 593,144.54 | 2,788,918.26 |
| Accounts Receivable | | | | | | | | - | - |
| Loans and Advances (1) | 120,998.87 | | | | | | | 120,998.87 | 120,998.87 |
| Sale of Assets | | | | | | | | - | - |
| Credits/Returns | 1,369.12 | | 5,188.00 | | | 3,443.00 | | 10,000.12 | 68,553.88 |
| Other | 24,912.20 | | | 8,136.79 | | | | 33,048.99 | 33,848.99 |
| Transfers | | | 1,100.00 | 347,500.00 | | 17,700.00 | | 366,300.00 | 1,775,100.00 |
| **TOTAL RECEIPTS** | **617,230.03** | **27,016.05** | **6,288.00** | **355,636.79** | **87,115.65** | **21,143.00** | **9,063.00** | **1,123,492.52** | **4,787,420.00** |
| | | | | | | | | | - |
| **CASH DISBURSEMENTS** | | | 8.00 | | | | | | |
| Net Payroll | 52,039.06 | | | 356,285.63 | | | | 408,324.69 | 1,788,071.93 |
| Payroll Taxes | | | | | | | | - | - |
| Sales, Use & Other Taxes | | 15,253.06 | 167.74 | | | | | 15,420.80 | 109,221.21 |
| Inventory Purchases | 104,133.37 | 2,191.29 | | | | 6,344.73 | | 112,669.39 | 539,984.29 |
| Secured Rental/Leases | 741.00 | 1,581.67 | | 7,556.00 | | | | 9,878.67 | 15,138.67 |
| Insurance | | 8,138.58 | | | | | | 8,138.58 | 46,916.32 |
| Selling & Administrative Expenses | 128,456.78 | 15,603.39 | | $140.00 | | 15,151.21 | | 159,351.38 | 450,357.41 |
| Other (see attached) | | | | | | | | - | 4,448.74 |
| Owners Draw | | | | | | | | - | - |
| Expense Reimbursement | | | | | | | | - | - |
| Taxes - Real Estate | | | | | | | | - | - |
| Professional Fees (Legal, | | | | | | | | - | 5,397.50 |
| Bank and Credit Card Fees | 127.00 | 2,607.03 | 4,647.94 | | | | | 7,381.97 | 33,592.35 |
| Transfers | 270,000.00 | | 1,500.00 | 1,000.00 | 87,000.00 | | 6,800.00 | 366,300.00 | 1,775,100.00 |
| **TOTALDISBURSEMENTS** | **555,497.21** | **45,375.02** | **6,315.68** | **364,981.63** | **87,000.00** | **21,495.94** | **6,800.00** | **1,087,465.48** | **4,768,228.42** |
| | | | | | | | | | |
| **CASH - End of Month** | **$ 81,553.56** | **$ 11,940.11** | **$ 34.61** | **$ 4,438.99** | **$ 954.49** | **$ 1,458.50** | **$ 2,283.11** | **$ 102,663.37** | **$ 102,663.37** |

(1)  Pursuant to order dated 7/29/24 authoring Debtor to obtain Post Petition financing.

703 Bakery corp
BofA 4649
Period Ending 08/31/2024
RECONCILIATION REPORT

| | |
|---|---:|
| Register Balance 7/31/24 | 19,820.74 |
| Deposits Cleared | 617,230.03 |
| Checks Cleared | (552,497.21) |
| Statement Balance 8/31/24 | 84,553.56 |
| Uncleared Checks | (3,000.00) |
| Register Balance 8/31/24 | $ 81,553.56 |

Uncleared Checks

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/09/2024 | Check | V2411 | PSEG | (3,000.00) |
| Total | | | | $ (3,000.00) |


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for August 1, 2024 to August 31, 2024                    Account number: ███████ 4694

**703 BAKERY CORP      DBA PATIS BAKERY**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2024 | $45,772.78 | # of deposits/credits: 281 |
| Deposits and other credits | 592,327.99 | # of withdrawals/debits: 137 |
| Withdrawals and other debits | -510,195.06 | # of items-previous cycle[1]: 8 |
| Checks | -43,225.15 | # of days in cycle: 31 |
| Service fees | -127.00 | Average ledger balance: $64,547.36 |
| **Ending balance on August 31, 2024** | **$84,553.56** | [1]Includes checks paid, deposited items and other debits |



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Sherry Springer
646.679.5750
sherry.springer@bofa.com

SSM-09-23-0714.B | 5972504

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender



**Your checking account**

703 BAKERY CORP   |   Account # ████ 4694   |   August 1, 2024 to August 31, 2024

## Deposits and other credits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/01/24 | Square Inc    DES:0801 CATER ID:L21485169912  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,797.08 |
| 08/01/24 | Square Inc    DES:0801 TEANE ID:L21685800206  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,817.03 |
| 08/01/24 | Square Inc    DES:0801 BRYAN ID:L21910146440  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,523.66 |
| 08/01/24 | Square Inc    DES:0801 ARTHO ID:L21386182954  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,452.27 |
| 08/01/24 | Square Inc    DES:0801 CROWN ID:L21910146495  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,148.39 |
| 08/01/24 | Square Inc    DES:0801 LKWD  ID:L22410113053  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,051.90 |
| 08/01/24 | Square Inc    DES:0801 AVEM  ID:L211494738987  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,773.24 |
| 08/01/24 | Square Inc    DES:0801 LAWRE ID:L21575923179  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,530.37 |
| 08/01/24 | Square Inc    DES:0801 AMSTE ID:L212494579454  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,508.70 |
| 08/01/24 | Square Inc    DES:0801 LYNDH ID:L212494580770  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,416.47 |
| 08/02/24 | Square Inc    DES:0802 TEANE ID:L21686067396  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,693.63 |
| 08/02/24 | Square Inc    DES:0802 BRYAN ID:L21910272729  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,080.59 |
| 08/02/24 | Square Inc    DES:0802 LAWRE ID:L21576159923  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,909.23 |
| 08/02/24 | Square Inc    DES:0802 LKWD  ID:L22410239671  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,842.19 |
| 08/02/24 | Square Inc    DES:0802 ARTHO ID:L21386449179  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,831.56 |

*continued on the next page*



## Go paperless today!

- Reduce the risk of lost, delayed or stolen mail
- View your statements securely and easily — online or from our mobile app — 24/7 from virtually anywhere[1]

**Simply use our Mobile Banking app or sign in to Online Banking at bankofamerica.com.**



When you use the QRC feature certain information is collected from your mobile device for business purposes.
[1]Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.     SSM-08-23-0773.B | 5902255

703 BAKERY CORP   |   Account #          4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/02/24 | Square Inc      DES:0802 CROWN ID:L21910272790  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,557.61 |
| 08/02/24 | Square Inc      DES:0802 AMSTE ID:L212494818371  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,325.61 |
| 08/02/24 | Square Inc      DES:0802 AVEM  ID:L211494976518  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,283.52 |
| 08/02/24 | GRUBHUB INC      DES:Jul Actvty ID:24080231kG4wFmM  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | | 888.80 |
| 08/02/24 | Square Inc      DES:0802 LYNDH ID:L212494817009  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 706.75 |
| 08/02/24 | GRUBHUB INC      DES:Jul Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | | 200.58 |
| 08/02/24 | GRUBHUB INC      DES:Jul Actvty ID:24080201kG4wFmM  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | | 168.33 |
| 08/02/24 | GRUBHUB INC      DES:Jul Actvty ID:24080231bw2w003  INDN:703 Bakery Corp      CO ID:1261328194 CCD | | 121.20 |
| 08/02/24 | GRUBHUB INC      DES:Jul Actvty ID:24080231PJ33Wsz  INDN:703 Bakery Corp      CO ID:1261328194 CCD | | 77.63 |
| 08/02/24 | GRUBHUB INC      DES:Jul Actvty ID:24080201bw2w003  INDN:703 Bakery Corp      CO ID:1261328194 CCD | | 47.23 |
| 08/02/24 | GRUBHUB INC      DES:Jul Actvty ID:24080201PJ33Wsz  INDN:703 Bakery Corp      CO ID:1261328194 CCD | | 32.26 |
| 08/02/24 | GRUBHUB INC      DES:Jul Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | | 26.84 |
| 08/02/24 | GRUBHUB INC      DES:Jul Actvty ID:24080231bL5q8uK  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | | 13.10 |
| 08/05/24 | Square Inc      DES:0805 LAWRE ID:L21576307337  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 3,018.76 |
| 08/05/24 | Square Inc      DES:0805 TEANE ID:L21686227702  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 3,013.33 |
| 08/05/24 | Square Inc      DES:0805 ARTHO ID:L21386610866  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,811.01 |
| 08/05/24 | Square Inc      DES:0805 ARTHO ID:L21386610865  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,523.61 |
| 08/05/24 | Square Inc      DES:0805 AMSTE ID:L212494962043  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,037.11 |
| 08/05/24 | Square Inc      DES:0805 AMSTE ID:L212494962044  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,887.32 |
| 08/05/24 | Square Inc      DES:0805 CROWN ID:L21910353808  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,766.51 |
| 08/05/24 | Square Inc      DES:0805 AVEM  ID:L211495139828  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,748.57 |
| 08/05/24 | Square Inc      DES:0805 LAWRE ID:L21576307338  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,724.81 |

*continued on the next page*



<span style="color:red">**Your checking account**</span>

703 BAKERY CORP   |   Account #█████ 4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 08/05/24 | Square Inc    DES:0805 TEANE ID:L21686227703  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,708.35 |
| 08/05/24 | Square Inc    DES:0805 LKWD  ID:L22410316592  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,649.72 |
| 08/05/24 | Square Inc    DES:0805 LYNDH ID:L212494961593  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,406.64 |
| 08/05/24 | Square Inc    DES:0805 LKWD  ID:L22410316591  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,396.98 |
| 08/05/24 | Square Inc    DES:0805 BRYAN ID:L21910353774  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,259.75 |
| 08/05/24 | Square Inc    DES:0805 BRYAN ID:L21910353775  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,112.88 |
| 08/05/24 | Square Inc    DES:0805 CROWN ID:L21910353807  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,111.19 |
| 08/05/24 | Square Inc    DES:0803 LYNDH ID:L212494864254  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 925.37 |
| 08/05/24 | Square Inc    DES:0805 AVEM  ID:L211495139829  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 835.87 |
| 08/05/24 | Square Inc    DES:0805 CATER ID:L21485632522  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 305.30 |
| 08/06/24 | DeliverectNV    DES:PAYOUT    ID:TX42818422700XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX42818422700XT**4VXODL63UHG55869\ RMR*IK*TX42818422700XT DeliverectNV pay\ | 3,719.66 |
| 08/06/24 | Square Inc    DES:0806 CATER ID:L21485733928  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,302.77 |
| 08/06/24 | Square Inc    DES:0806 TEANE ID:L21686351004  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,217.70 |
| 08/06/24 | Square Inc    DES:0806 BRYAN ID:L21910414176  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,145.70 |
| 08/06/24 | Square Inc    DES:0806 LAWRE ID:L21576409166  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,983.38 |
| 08/06/24 | Square Inc    DES:LKWD 0806  ID:T3211NPVTBZ3R22  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,820.20 |
| 08/06/24 | Square Inc    DES:0806 CROWN ID:L21910412090  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,721.43 |
| 08/06/24 | Square Inc    DES:0806 ARTHO ID:L21386745122  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,507.86 |
| 08/06/24 | Square Inc    DES:0806 AMSTE ID:L212495070579  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,503.93 |
| 08/06/24 | RETURNED CHECK | 1,369.12 |

*continued on the next page*

703 BAKERY CORP   |   Account #          4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/06/24 | Square Inc    DES:0806 AVEM  ID:L211495238725  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,012.58 |
| 08/06/24 | Square Inc    DES:0806 LYNDH ID:L212495070074  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 979.18 |
| 08/07/24 | Square Inc    DES:0807 BRYAN ID:L21910510956  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 3,051.89 |
| 08/07/24 | Square Inc    DES:0807 CATER ID:L21485917714  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,528.69 |
| 08/07/24 | Square Inc    DES:0807 TEANE ID:L21686548780  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,483.98 |
| 08/07/24 | Square Inc    DES:0807 AMSTE ID:L212495196095  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,031.76 |
| 08/07/24 | Square Inc    DES:0807 ARTHO ID:L21386938295  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,982.46 |
| 08/07/24 | Square Inc    DES:0807 CROWN ID:L21910510125  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,916.89 |
| 08/07/24 | Square Inc    DES:0807 AVEM  ID:L211495364186  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,885.70 |
| 08/07/24 | Square Inc    DES:LKWD 0807  ID:T38VP6EDHQJM9K8  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,832.48 |
| 08/07/24 | Square Inc    DES:0807 LAWRE ID:L21576536588  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,762.14 |
| 08/07/24 | Square Inc    DES:0807 LYNDH ID:L212495195474  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,046.06 |
| 08/08/24 | Square Inc    DES:0808 TEANE ID:L21686692525  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 3,264.75 |
| 08/08/24 | Square Inc    DES:0808 BRYAN ID:L21910577372  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,844.02 |
| 08/08/24 | Square Inc    DES:LKWD 0808  ID:T3908KQWBNG9Q7X  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,548.07 |
| 08/08/24 | Square Inc    DES:0808 ARTHO ID:L21387072304  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,224.49 |
| 08/08/24 | Square Inc    DES:0808 LAWRE ID:L21576631859  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,978.18 |
| 08/08/24 | Square Inc    DES:0808 AMSTE ID:L212495324825  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,914.55 |
| 08/08/24 | Square Inc    DES:0808 CROWN ID:L21910577184  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,721.51 |
| 08/08/24 | Square Inc    DES:0808 AVEM  ID:L211495490783  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,499.81 |
| 08/08/24 | Square Inc    DES:0808 CATER ID:L21486078868  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,422.35 |
| 08/08/24 | Square Inc    DES:0808 LYNDH ID:L212495323812  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,343.75 |

*continued on the next page*



<span style="color:red">**Your checking account**</span>

703 BAKERY CORP   |   Account #████ 4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/09/24 | Square Inc    DES:0809 TEANE ID:L21686845936  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 3,487.47 |
| 08/09/24 | Square Inc    DES:0809 BRYAN ID:L21910654376  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,677.44 |
| 08/09/24 | Square Inc    DES:0809 CROWN ID:L21910652338  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,377.78 |
| 08/09/24 | Square Inc    DES:LKWD 0809  ID:T3X8WNAJ0BM0MGC  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,182.02 |
| 08/09/24 | Square Inc    DES:0809 AMSTE ID:L212495456866  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,110.21 |
| 08/09/24 | Square Inc    DES:0809 ARTHO ID:L21387226263  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,080.98 |
| 08/09/24 | Square Inc    DES:0809 AVEM  ID:L211495624079  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,657.64 |
| 08/09/24 | Square Inc    DES:0809 LAWRE ID:L21576746024  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,434.46 |
| 08/09/24 | Square Inc    DES:0809 LYNDH ID:L212495456413  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,301.63 |
| 08/09/24 | GRUBHUB INC    DES:Aug Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 126.89 |
| 08/09/24 | GRUBHUB INC    DES:Aug Actvty ID:24080907bL5q8uK  INDN:703 BAKERY CORP    CO ID:1261328194 CCD | 82.65 |
| 08/09/24 | GRUBHUB INC    DES:Aug Actvty ID:24080907bw2w003  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 45.91 |
| 08/09/24 | GRUBHUB INC    DES:Aug Actvty ID:24080907PJ33Wsz  INDN:703 Bakery Corp    CO ID:1261328194 CCD | 44.51 |
| 08/12/24 | Square Inc    DES:0812 TEANE ID:L21687010687  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 4,552.27 |
| 08/12/24 | Square Inc    DES:0812 CATER ID:L21486405398  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 3,623.72 |
| 08/12/24 | Square Inc    DES:0812 LAWRE ID:L21576892991  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,961.79 |
| 08/12/24 | Square Inc    DES:0812 ARTHO ID:L21387390038  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,780.86 |
| 08/12/24 | Square Inc    DES:0812 TEANE ID:L21687010688  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,745.00 |
| 08/12/24 | Square Inc    DES:0812 AMSTE ID:L212495597917  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,582.80 |
| 08/12/24 | Square Inc    DES:0812 ARTHO ID:L21387390037  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,350.99 |

*continued on the next page*

703 BAKERY CORP   |   Account # ████████ 4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/12/24 | Square Inc    DES:0812 LAWRE ID:L21576892992  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,314.60 |
| 08/12/24 | Square Inc    DES:0812 AMSTE ID:L212495597916  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,877.43 |
| 08/12/24 | Square Inc    DES:0812 CROWN ID:L21910737043  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,858.11 |
| 08/12/24 | Square Inc    DES:0812 AVEM ID:L211495780163  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,696.32 |
| 08/12/24 | Square Inc    DES:LKWD 0812  ID:T3JPB7NF6ESP5B5  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,673.43 |
| 08/12/24 | Square Inc    DES:0812 BRYAN ID:L21910736991  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,635.67 |
| 08/12/24 | Square Inc    DES:0812 BRYAN ID:L21910736990  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,353.46 |
| 08/12/24 | Square Inc    DES:0812 AVEM  ID:L211495780164  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,336.31 |
| 08/12/24 | Square Inc    DES:0812 LYNDH ID:L212495604678  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,190.94 |
| 08/12/24 | Square Inc    DES:LKWD 0812  ID:T3F36EQZ79X9EQH  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,168.33 |
| 08/12/24 | Square Inc    DES:0812 CROWN ID:L21910737042  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 999.05 |
| 08/12/24 | Square Inc    DES:0810 LYNDH ID:L212495508627  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 874.06 |
| 08/13/24 | DeliverectNV    DES:PAYOUT    ID:TX42966980500XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX42966980500XT**4VXOCT63X9H1HY30\ RMR*IK*TX42966980500XT DeliverectNV pay\ | 2,866.34 |
| 08/13/24 | Square Inc    DES:0813 LAWRE ID:L21576997248  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,541.50 |
| 08/13/24 | Square Inc    DES:0813 TEANE ID:L21687141418  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,470.21 |
| 08/13/24 | Square Inc    DES:0813 CATER ID:L21486517974  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,120.75 |
| 08/13/24 | Square Inc    DES:0813 CROWN ID:L21910797850  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,834.17 |
| 08/13/24 | Square Inc    DES:0813 AVEM ID:L211495883085  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,706.22 |
| 08/13/24 | Square Inc    DES:0813 AMSTE ID:L212495711575  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,705.08 |
| 08/13/24 | Square Inc    DES:0813 BRYAN ID:L21910797819  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,680.98 |
| 08/13/24 | Square Inc    DES:0813 ARTHO ID:L21387528799  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,426.31 |
| 08/13/24 | Square Inc    DES:LKWD 0813  ID:T3HYF11N0AS5JWZ  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,175.48 |

*continued on the next page*



**BANK OF AMERICA**

**Your checking account**

703 BAKERY CORP  |  Account #███████ 4694  |  August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/13/24 | Square Inc    DES:0813 LYNDH ID:L212495711210  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,135.48 |
| 08/14/24 | Square Inc    DES:0814 LYNDH ID:L212495813501  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,362.81 |
| 08/14/24 | Square Inc    DES:ARTHO 0814 ID:T3XPFC4M6HYGNQ6  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 671.09 |
| 08/15/24 | Square Inc    DES:0815 AMSTE ID:L212495948942  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 2,023.32 |
| 08/15/24 | Square Inc    DES:TEANE 0815 ID:T3KN1WHBPWD612P  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 2,009.05 |
| 08/15/24 | Square Inc    DES:0815 BRYAN ID:L21910936822  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,881.37 |
| 08/15/24 | Square Inc    DES:ARTHO 0815 ID:T3HKMTJ37MJXWJ3  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,404.77 |
| 08/15/24 | Square Inc    DES:LAWRE 0815 ID:T36TPEXKR3NFFXQ  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,333.64 |
| 08/15/24 | Square Inc    DES:0815 CROWN ID:L21910936278  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,028.78 |
| 08/15/24 | Square Inc    DES:LKWD 0815  ID:T358MSFMSVAMMT1  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 971.00 |
| 08/15/24 | Square Inc    DES:0815 AVEM ID:L211496117687  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 692.17 |
| 08/16/24 | Wise Inc    DES:DM Brands  ID:DM Brands  INDN:703 Bakery Corp dba Pa  CO ID:XXXXXXXXX CCD  PMT INFO:From Ralf Reichberg Via WISE | 35,000.00 |
| 08/16/24 | Square Inc    DES:0816 BRYAN ID:L21911022725  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 2,692.52 |
| 08/16/24 | Square Inc    DES:TEANE 0816 ID:T38N0JPABQY0V17  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 2,271.56 |
| 08/16/24 | Square Inc    DES:0816 AMSTE ID:L212496118434  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 2,101.37 |
| 08/16/24 | Square Inc    DES:LKWD 0816  ID:T3X3QZBE363JM7E  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,730.42 |
| 08/16/24 | Square Inc    DES:0816 CROWN ID:L21911023465  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,642.71 |
| 08/16/24 | Square Inc    DES:LAWRE 0816 ID:T3XBZ3FNA4QXZR9  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,530.21 |
| 08/16/24 | Square Inc    DES:0816 AVEM  ID:L211496285479  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,454.36 |
| 08/16/24 | Square Inc    DES:ARTHO 0816 ID:T3ZGMNQJF7WA9SX  INDN:703 Bakery Corp       CO ID:9424300002 PPD | 1,447.61 |

*continued on the next page*

703 BAKERY CORP   |   Account # ▉▉▉▉▉ 4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/16/24 | Square Inc      DES:0816 LYNDH ID:L212496117093  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,173.13 |
| 08/16/24 | GRUBHUB INC      DES:Aug Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | 358.89 |
| 08/16/24 | GRUBHUB INC      DES:Aug Actvty ID:24081614PJ33Wsz  INDN:703 Bakery Corp      CO ID:1261328194 CCD | 112.29 |
| 08/16/24 | GRUBHUB INC      DES:Aug Actvty ID:24081614bw2w003  INDN:703 Bakery Corp      CO ID:1261328194 CCD | 102.84 |
| 08/16/24 | GRUBHUB INC      DES:Aug Actvty ID:24081614kG4wFmM  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | 57.45 |
| 08/16/24 | GRUBHUB INC      DES:Aug Actvty ID:24081614bL5q8uK  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | 10.16 |
| 08/19/24 | WISE US INC      DES:DM Brands  ID:DM Brands  INDN:703 Bakery Corp dba Pa  CO ID:1453233521 PPD  PMT INFO:From Ralf Reichberg Via WISE | 85,998.87 |
| 08/19/24 | Square Inc      DES:CATER 0819 ID:T35GMS8VVPMM5H1  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 3,666.45 |
| 08/19/24 | Square Inc      DES:TEANE 0819 ID:T3CJAZXDZWG4PDF  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 3,461.15 |
| 08/19/24 | Square Inc      DES:ARTHO 0819 ID:T31SDEBM2XT2SWH  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 3,328.26 |
| 08/19/24 | Square Inc      DES:LAWRE 0819 ID:T3CJP0HRRX1DY8D  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,583.11 |
| 08/19/24 | Square Inc      DES:0819 BRYAN ID:L21911097213  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,369.58 |
| 08/19/24 | Square Inc      DES:0819 AVEM  ID:L211496433076  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,199.74 |
| 08/19/24 | Square Inc      DES:TEANE 0819 ID:T317XWWP2ZCKPE4  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,184.20 |
| 08/19/24 | Square Inc      DES:ARTHO 0819 ID:T3QPM8Y13BF7PZC  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,171.00 |
| 08/19/24 | Square Inc      DES:LAWRE 0819 ID:T3MV5P2K0HPHVVX  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,113.48 |
| 08/19/24 | Square Inc      DES:0819 AMSTE ID:L212496256335  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,102.96 |
| 08/19/24 | Square Inc      DES:0819 CROWN ID:L21911097307  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,001.09 |
| 08/19/24 | Square Inc      DES:0819 LYNDH ID:L212496265671  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,750.25 |
| 08/19/24 | Square Inc      DES:0819 CROWN ID:L21911097306  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,682.84 |
| 08/19/24 | Square Inc      DES:0819 AMSTE ID:L212496256336  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,587.10 |
| 08/19/24 | Square Inc      DES:0817 LYNDH ID:L212496163282  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,299.50 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP  |  Account #          4694  |  August 1, 2024 to August 31, 2024

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/19/24 | Square Inc    DES:LKWD 0819  ID:T3JFVY2K1W5C8Q  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,288.07 |
| 08/19/24 | Square Inc    DES:LKWD 0819  ID:T383ZAYAB0ZRVQG  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,267.58 |
| 08/19/24 | Square Inc    DES:0819 AVEM  ID:L211496433077  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,074.60 |
| 08/19/24 | Square Inc    DES:0819 BRYAN ID:L21911097212  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,035.51 |
| 08/20/24 | DeliverectNV    DES:PAYOUT    ID:TX43113763300XT  INDN:703 Bakery Corp dba Pa    CO ID:4444444444 CCD  PMT INFO:TRN*1*TX43113763300XT**4VXOD06401HU6RIY\ RMR*IK*TX43113763300XT DeliverectNV pay\ | | 3,543.09 |
| 08/20/24 | Square Inc    DES:BRYAN 0820 ID:T3EHQD3YYPJ769G  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 3,230.57 |
| 08/20/24 | Square Inc    DES:TEANE 0820 ID:T3ZJE7JB8HCFGQ1  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,982.57 |
| 08/20/24 | Square Inc    DES:CROWN 0820 ID:T37BBT3K0SCJQ7B  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,047.18 |
| 08/20/24 | Square Inc    DES:LKWD 0820  ID:T3WB95R2GC66M7W  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,814.19 |
| 08/20/24 | Square Inc    DES:ARTHO 0820 ID:T36XZ1X98ZY7CG4  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,802.51 |
| 08/20/24 | Square Inc    DES:LAWRE 0820 ID:T37NYS4BDFZ5GTQ  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,513.50 |
| 08/20/24 | Square Inc    DES:AMSTE 0820 ID:T3TVCZN1PFGNVXV  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,432.48 |
| 08/20/24 | Square Inc    DES:CATER 0820 ID:T3M40T4H4DV69FP  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,238.28 |
| 08/20/24 | Square Inc    DES:LYNDH 0820 ID:T32EWEK38NZXSWK  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 969.96 |
| 08/20/24 | Square Inc    DES:AVEM 0820  ID:T3WYQBNZN8RZ45V  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 857.41 |
| 08/20/24 | Transfer SQUARE | | 503.05 |
| 08/21/24 | Square Inc    DES:BRYAN 0821 ID:T30EZT970HVMKFZ  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 3,185.21 |
| 08/21/24 | Square Inc    DES:ARTHO 0821 ID:T36ZPKHKX262QF0  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,148.04 |
| 08/21/24 | Square Inc    DES:TEANE 0821 ID:T3TKZ0WBNSC8ERA  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,115.62 |
| 08/21/24 | Square Inc    DES:AMSTE 0821 ID:T3ZKA6QD5WHB3JV  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,903.34 |

*continued on the next page*

703 BAKERY CORP   |   Account # ████ 4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/21/24 | Square Inc    DES:LKWD 0821  ID:T3TQAF03M5JVF1K  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,787.50 |
| 08/21/24 | Square Inc    DES:CROWN 0821 ID:T368Y0JJ283WSF0  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,630.83 |
| 08/21/24 | Square Inc    DES:AVEM 0821  ID:T33YPK1MMVKJ6QF  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,611.43 |
| 08/21/24 | Square Inc    DES:LAWRE 0821 ID:T3HY3HAYQZC8WZ1  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,510.25 |
| 08/21/24 | Square Inc    DES:CATER 0821 ID:T3PN7GA33VQ8GDZ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,348.88 |
| 08/21/24 | Square Inc    DES:LYNDH 0821 ID:T305PTR73CKZAHE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 714.31 |
| 08/21/24 | PAYONEER 7362    DES:EDI PAYMNT ID:366184577114223  INDN:703 Bakery Corp ID:1352254039 CCD  PMT INFO:REF*TN*3661845771*ezCater Payment\ | CO | 377.83 |
| 08/22/24 | Square Inc    DES:BRYAN 0822 ID:T3DE0K972XETRX3  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,995.08 |
| 08/22/24 | Square Inc    DES:TEANE 0822 ID:T38D650XQM548G7  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,442.79 |
| 08/22/24 | Square Inc    DES:CROWN 0822 ID:T3SF7Y7BC7KYSBC  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,359.21 |
| 08/22/24 | Square Inc    DES:LAWRE 0822 ID:T3FR2VCN8V50E56  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,311.50 |
| 08/22/24 | Square Inc    DES:ARTHO 0822 ID:T363DJJ3HAZDN5B  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,202.86 |
| 08/22/24 | Square Inc    DES:AMSTE 0822 ID:T3WM2JG0WYGB8Q5  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,024.50 |
| 08/22/24 | Square Inc    DES:LKWD 0822  ID:T33AECS4JP0DPRM  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,019.64 |
| 08/22/24 | Square Inc    DES:CATER 0822 ID:T3DWGZQ0ZDGWRBE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,726.81 |
| 08/22/24 | Square Inc    DES:LYNDH 0822 ID:T36Y70YYZQJV0XA  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,691.14 |
| 08/22/24 | Square Inc    DES:AVEM 0822  ID:T3X01NPKGPRT5AN  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 894.42 |
| 08/23/24 | Square Inc    DES:BRYAN 0823 ID:T35BWP4WDF3935Y  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,370.05 |
| 08/23/24 | Square Inc    DES:TEANE 0823 ID:T3KFGMXCTKN7ZKT  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,419.54 |
| 08/23/24 | Square Inc    DES:ARTHO 0823 ID:T3FFVDTV6E0RGDK  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,085.45 |
| 08/23/24 | Square Inc    DES:AMSTE 0823 ID:T343ACB4AJC7K6P  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,957.15 |
| 08/23/24 | Square Inc    DES:LKWD 0823  ID:T30N5VYPP4GDJJY  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,941.11 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #▮▮▮▮▮ 4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/23/24 | Square Inc      DES:LAWRE 0823 ID:T3F3ZBQPM0WER08  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 1,748.56 |
| 08/23/24 | Square Inc      DES:CROWN 0823 ID:T3HQ56ZMDTC54DE  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 1,659.08 |
| 08/23/24 | Square Inc      DES:AVEM 0823  ID:T3GW19WF1KEY5GZ  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 1,418.38 |
| 08/23/24 | Square Inc      DES:LYNDH 0823 ID:T3DESTVHEJAJRP3  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 735.12 |
| 08/23/24 | GRUBHUB INC      DES:Aug Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP      CO | ID:1261328194 CCD | 206.22 |
| 08/23/24 | Square Inc      DES:CATER 0823 ID:T3T4XKFEDK81X59  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 74.89 |
| 08/23/24 | GRUBHUB INC      DES:Aug Actvty ID:24082321PJ33Wsz  INDN:703 Bakery Corp      CO | ID:1261328194 CCD | 66.23 |
| 08/23/24 | GRUBHUB INC      DES:Aug Actvty ID:24082321bL5q8uK  INDN:703 BAKERY CORP      CO | ID:1261328194 CCD | 58.28 |
| 08/23/24 | GRUBHUB INC      DES:Aug Actvty ID:24082321bw2w003  INDN:703 Bakery Corp      CO | ID:1261328194 CCD | 33.14 |
| 08/23/24 | GRUBHUB INC      DES:Aug Actvty ID:24082321kG4wFmM  INDN:703 BAKERY CORP      CO | ID:1261328194 CCD | 13.98 |
| 08/26/24 | Square Inc      DES:ARTHO 0826 ID:T34FKH4ZYSYF991  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 3,433.21 |
| 08/26/24 | Square Inc      DES:TEANE 0826 ID:T39XFQBQCC7Q1H9  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 3,218.51 |
| 08/26/24 | Square Inc      DES:LAWRE 0826 ID:T3N185077Y2B1VG  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 3,161.14 |
| 08/26/24 | Square Inc      DES:BRYAN 0826 ID:T3PWEWV9JCMBGTN  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 3,019.94 |
| 08/26/24 | Square Inc      DES:AMSTE 0826 ID:T3SFTNH4W3XJKBV  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 2,720.12 |
| 08/26/24 | Square Inc      DES:ARTHO 0826 ID:T3PJWZKDXHRTM37  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 2,310.12 |
| 08/26/24 | Square Inc      DES:BRYAN 0826 ID:T3222ESYCJ9FQ5F  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 2,121.58 |
| 08/26/24 | Square Inc      DES:AMSTE 0826 ID:T3B3BVASE1K7ZNY  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 2,008.76 |
| 08/26/24 | Square Inc      DES:TEANE 0826 ID:T34V7CMVKQSTJMR  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 1,817.42 |
| 08/26/24 | Square Inc      DES:CROWN 0826 ID:T36T2D174EN40M4  INDN:703 Bakery Corp      CO | ID:9424300002 PPD | 1,811.92 |

*continued on the next page*

703 BAKERY CORP    |    Account #■■■■■■4694    |    August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/26/24 | Square Inc      DES:AVEM 0826  ID:T3MNYP1N56TAZ07  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,781.58 |
| 08/26/24 | Square Inc      DES:LAWRE 0826 ID:T33VM3FJV0K750X  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,735.97 |
| 08/26/24 | Counter Credit | | 1,716.00 |
| 08/26/24 | Square Inc      DES:CROWN 0826 ID:T3S38HD0AXDRW5T  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,692.53 |
| 08/26/24 | Square Inc      DES:LKWD 0826  ID:T3JHX9AH8VAG9N4  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,533.49 |
| 08/26/24 | Square Inc      DES:LKWD 0826  ID:T359DRXEWBEVZNE  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,525.54 |
| 08/26/24 | Square Inc      DES:LYNDH 0826 ID:T3662HC2Q74N35Q  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,122.99 |
| 08/26/24 | Square Inc      DES:LYNDH 0824 ID:T30SQ0ZYP01CYRX  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,038.24 |
| 08/26/24 | Square Inc      DES:AVEM 0826  ID:T3HCY02A1NP5D0T  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 858.22 |
| 08/26/24 | Square Inc      DES:CATER 0826 ID:T3W9GSTAAHYSJEM  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 284.41 |
| 08/27/24 | Square Inc      DES:BRYAN 0827 ID:T39R85K88STVZ96  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 3,169.30 |
| 08/27/24 | Square Inc      DES:CATER 0827 ID:T30ES7H784G57YB  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,922.64 |
| 08/27/24 | DeliverectNV    DES:PAYOUT     ID:TX43266427700XT  INDN:703 Bakery Corp dba Pa  ID:4444444444 CCD  PMT INFO:TRN*1*TX43266427700XT**4VXM2A642TIRGL3W\  RMR*IK*TX43266427700XT DeliverectNV pay\ | CO | 2,509.99 |
| 08/27/24 | Square Inc      DES:ARTHO 0827 ID:T3B6793515R5YK2  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,100.34 |
| 08/27/24 | Square Inc      DES:CROWN 0827 ID:T3JH40HPE1Z28Q0  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,013.01 |
| 08/27/24 | Square Inc      DES:TEANE 0827 ID:T3ERVQTR4D6MAZ8  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,688.40 |
| 08/27/24 | Square Inc      DES:LYNDH 0827 ID:T35TPX277X892Z1  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,557.91 |
| 08/27/24 | Square Inc      DES:LAWRE 0827 ID:T32KQQXETK5H7A7  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,244.73 |
| 08/27/24 | Square Inc      DES:AMSTE 0827 ID:T3VAS7GJKGKGY2C  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,160.43 |
| 08/27/24 | Square Inc      DES:LKWD 0827  ID:T3TVW9JTCCKQ75J  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,079.99 |
| 08/27/24 | Square Inc      DES:AVEM 0827  ID:T3W04NQWYP9TV15  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 991.26 |
| 08/28/24 | Square Inc      DES:BRYAN 0828 ID:T39ZECK4TXSWEEB  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,439.54 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account # ◼◼◼◼ 4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/28/24 | Square Inc    DES:CROWN 0828 ID:T3DCKC4AESBCSHF  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,212.44 |
| 08/28/24 | Square Inc    DES:CATER 0828 ID:T3N40E4NC90JCSX  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,042.62 |
| 08/28/24 | Square Inc    DES:ARTHO 0828 ID:T3DC70TN7W90C7T  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,989.34 |
| 08/28/24 | Square Inc    DES:AMSTE 0828 ID:T3ABJ62079THGZZ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,770.83 |
| 08/28/24 | Square Inc    DES:TEANE 0828 ID:T3X52ZVHXVM5WAG  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,661.43 |
| 08/28/24 | Square Inc    DES:LAWRE 0828 ID:T34MCGN1FGSZ9FA  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,476.81 |
| 08/28/24 | Square Inc    DES:LKWD 0828  ID:T3CA4F36JX0YN2G  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 979.00 |
| 08/28/24 | Square Inc    DES:LYNDH 0828 ID:T36990Q4HNAXNKK  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 928.56 |
| 08/28/24 | Square Inc    DES:AVEM 0828  ID:T3M0YKNBMDHVGWX  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 819.44 |
| 08/29/24 | Square Inc    DES:BRYAN 0829 ID:T3PVQ2F78F03TG2  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,667.36 |
| 08/29/24 | Square Inc    DES:CATER 0829 ID:T3JDGPXXZMADMPP  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,538.82 |
| 08/29/24 | Square Inc    DES:ARTHO 0829 ID:T3T34DAH61SJ65C  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,864.89 |
| 08/29/24 | Square Inc    DES:CROWN 0829 ID:T310CE0562XBAVR  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,845.81 |
| 08/29/24 | Square Inc    DES:LKWD 0829  ID:T3ZBDPFQFBBTQM6  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,495.43 |
| 08/29/24 | Square Inc    DES:AMSTE 0829 ID:T3K67V71YW87TYA  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,463.53 |
| 08/29/24 | Square Inc    DES:TEANE 0829 ID:T3TAQMEV1V3F1ZT  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,460.33 |
| 08/29/24 | Square Inc    DES:AVEM 0829  ID:T39X14C7T6N3VV1  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,359.28 |
| 08/29/24 | Square Inc    DES:LAWRE 0829 ID:T3EMEE8NRZJTXBV  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,223.25 |
| 08/29/24 | Square Inc    DES:LYNDH 0829 ID:T3ZM2QDR7MWNS1K  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 903.32 |
| 08/30/24 | Square Inc    DES:BRYAN 0830 ID:T3H641T8FS2Y978  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,238.12 |

*continued on the next page*

703 BAKERY CORP  |  Account # ███████ 4694  |  August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/30/24 | Square Inc    DES:AMSTE 0830 ID:T3GZVVQZH43T0QH  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,059.06 |
| 08/30/24 | Square Inc    DES:ARTHO 0830 ID:T3E0FEZQX7HHTCC  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,767.78 |
| 08/30/24 | Square Inc    DES:LAWRE 0830 ID:T3EVJRWGZ8MMK66  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,714.50 |
| 08/30/24 | Square Inc    DES:TEANE 0830 ID:T39PCXJ4V7TJ7AZ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,666.11 |
| 08/30/24 | Square Inc    DES:CROWN 0830 ID:T33FGBFSKDG79GP  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,512.48 |
| 08/30/24 | Square Inc    DES:LKWD 0830  ID:T3CXQ6BBDS5YGBQ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,477.64 |
| 08/30/24 | Square Inc    DES:AVEM 0830 ID:T3389D3Z3Q62HCY  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 960.08 |
| 08/30/24 | Square Inc    DES:LYNDH 0830 ID:T3CW47457FK21K6  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 733.89 |
| 08/30/24 | Zelle payment from  David Stern Conf# YY9NDNC3K | | 435.24 |
| 08/30/24 | Square Inc    DES:CATER 0830 ID:T36CHGFK5R4415H  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 423.24 |
| 08/30/24 | GRUBHUB INC    DES:Aug Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP ID:1261328194 CCD | CO | 205.87 |
| 08/30/24 | GRUBHUB INC    DES:Aug Actvty ID:24083028PJ33Wsz  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 120.29 |
| 08/30/24 | GRUBHUB INC    DES:Aug Actvty ID:24083028bL5q8uK  INDN:703 BAKERY CORP ID:1261328194 CCD | CO | 49.24 |
| 08/30/24 | GRUBHUB INC    DES:Aug Actvty ID:24083028bw2w003  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 37.57 |
| **Total deposits and other credits** | | | **$592,327.99** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/24 | Zelle payment to  ABRAHAM SCHWARTZ Conf# bfzbprs9i | -1,822.00 |
| 08/02/24 | Zelle payment to Leo Jacobowitz Conf# g66mhe4ge | -1,974.84 |
| 08/02/24 | Zelle payment to  Yonah Parshan Conf# ek4kuydu2 | -300.00 |
| 08/02/24 | Zelle payment to David Stern Conf# fs9yu3974 | -528.00 |
| 08/02/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1762041657 | -4,000.00 |
| 08/02/24 | FACTOR4    DES:4844713963 ID:000000000000271  INDN:PATIS BAKERY  AMSTERD   CO ID:8800015386 CCD | -348.00 |
| 08/05/24 | Online Banking Transfer Conf# i9qawc23o; Cappellanes | -2,834.00 |
| 08/05/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 0189106533 | -825.00 |
| 08/05/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 1789114115 | -1,921.00 |
| 08/05/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 0190133780 | -10,400.00 |
| 08/05/24 | Zelle payment to  Dovid Morgan Conf# c1miy001t | -2,074.00 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

703 BAKERY CORP   |   Account #▮▮▮▮ 4694   |   August 1, 2024 to August 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 08/05/24 | SBA EIDL LOAN   DES:PAYMENT   ID:0000  INDN:OLEG AZIZOV          CO ID:7300000118 CCD PMT INFO:7582168200 | -741.00 |
| 08/06/24 | WIRE TYPE:WIRE OUT DATE:240806 TIME:1034 ET TRN:2024080600331967 SERVICE REF:006974 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:505112998 | -80,000.00 |
| 08/06/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 1797242807 | -10,000.00 |
| 08/06/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 3998202832 | -4,600.50 |
| 08/06/24 | NEW JERSEY - AME DES:PAYMENT   ID:220039512657  INDN:703 BAKERY COURT        CO ID:7221546642 PPD | -175.94 |
| 08/07/24 | Zelle payment to  KARLA MOLINA HERNANDEZ Conf# ioadqpode | -756.53 |
| 08/08/24 | Online Banking Transfer Conf# bvjes2nbj; RASKINS FISH MARKET INC | -847.55 |
| 08/08/24 | Zelle payment to David Stern Conf# ii47149tw | -1,274.00 |
| 08/08/24 | Zelle payment to Leo Jacobowitz Conf# ip1a2w3oq | -1,974.84 |
| 08/09/24 | Zelle payment to ira bloom Conf# hzrc5nvbo | -252.00 |
| 08/09/24 | Zelle payment to  Eli Cheshin Conf# g3pkejxgl | -5,000.00 |
| 08/12/24 | Zelle payment to  Yonah Parshan Conf# g3yr9mnaj | -300.00 |
| 08/12/24 | Zelle payment to David Stern Conf# dhp1x4ip8 | -791.00 |
| 08/12/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 0546169158 | -4,000.00 |
| 08/12/24 | Online Banking Transfer Conf# cwk75iwn2; Cappellanes | -3,664.82 |
| 08/13/24 | WIRE TYPE:WIRE OUT DATE:240813 TIME:1422 ET TRN:2024081300420148 SERVICE REF:012689 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:506182700 | -70,000.00 |
| 08/14/24 | Zelle payment to  Ruben Beityakov Conf# ivwn1aqwc | -10,253.02 |
| 08/14/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 0564827352 | -1,364.90 |
| 08/14/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 1366652579 | -816.40 |
| 08/14/24 | TRANSFER 703 BAKERY CORP:Cogent waste solutio Confirmation# 1366768812 | -1,477.00 |
| 08/14/24 | Zelle payment to  KARLA MOLINA HERNANDEZ Conf# h8vyzj17e | -660.00 |
| 08/15/24 | Online Banking Transfer Conf# ds5y7nryd; RASKINS FISH MARKET INC | -1,067.97 |
| 08/15/24 | Zelle payment to David Stern Conf# ixchjl4o8 | -1,717.25 |
| 08/15/24 | Zelle payment to  Shmuel Rimler Conf# hfjmuodvn | -135.00 |
| 08/16/24 | Online Banking Transfer Conf# dlu0jz5m4; Cappellanes | -3,640.00 |
| 08/16/24 | Zelle payment to Leo Jacobowitz Conf# ffkycqz8g | -3,015.60 |
| 08/16/24 | Zelle payment to  Yonah Parshan Conf# dmvsoaj0g | -300.00 |
| 08/16/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 0583185233 | -4,000.00 |
| 08/16/24 | Zelle payment to David Stern Conf# fumlobgtx | -471.29 |
| 08/19/24 | TRANSFER 703 BAKERY CORP:MIWE America, LLC Confirmation# 0507810682 | -3,027.94 |
| 08/19/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 2907821593 | -8,459.58 |
| 08/19/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 0507830610 | -10,000.00 |
| 08/19/24 | Online Banking Transfer Conf# blyyp1mix; THE CHOSEN BEAN AND BEVERAGE LLC | -1,800.00 |
| 08/19/24 | EZPASS8882886865 DES:PAYMENT   ID:5P-XXXXXXXXX  INDN:ANDREW GOLD           CO ID:9326170600 WEB | -1,500.00 |
| 08/20/24 | WIRE TYPE:WIRE OUT DATE:240820 TIME:1007 ET TRN:2024082000308403 SERVICE REF:007149 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:507161392 | -60,000.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 08/20/24 | TRANSFER 703 BAKERY CORP:NASK LLC Confirmation# 0516856463 | -7,000.00 |
| 08/20/24 | TRANSFER 703 BAKERY CORP:Avenue M Midwood Rea Confirmation# 1716868454 | -10,000.00 |
| 08/20/24 | Online Banking Transfer Conf# gynipwang; 266 Kingston Ave Realty LLC | -7,000.00 |
| 08/20/24 | TRANSFER 703 BAKERY CORP:Flavor Frozen Yogurt Confirmation# 1716946566 | -5,000.00 |
| 08/20/24 | Zelle payment to  FIRETECH SOLUTIONS INC Conf# dy7pa61wk | -634.42 |
| 08/20/24 | Zelle payment to  ROIZA SPITZER Conf# gobhoagj2 | -180.00 |
| 08/20/24 | TRANSFER 703 BAKERY CORP:WINTERS BROS WASTE S Confirmation# 1717220382 | -721.07 |
| 08/20/24 | Zelle payment to  MAXIM MAXIMOV Conf# eg14z9o22 | -1,615.20 |
| 08/20/24 | TRANSFER 703 BAKERY CORP:Orthodox Union Confirmation# 1718001507 | -6,000.00 |
| 08/20/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 0518022448 | -1,500.00 |
| 08/20/24 | Zelle payment to  YECHIEL GRUNHAUS Conf# bs5x4e8zy | -970.20 |
| 08/21/24 | Zelle payment to  ABRAHAM SCHWARTZ Conf# ajl5jdy6s | -1,725.00 |
| 08/21/24 | Zelle payment to  Dovid Morgan Conf# ack7awycm | -1,875.00 |
| 08/21/24 | Zelle payment to  Alberto Valdez Conf# ahs97tuu8 | -608.00 |
| 08/21/24 | Zelle payment to  MARLON JAMES Conf# f4defz4h4 | -410.00 |
| 08/21/24 | Zelle payment to David Stern Conf# c9ywastcx | -735.33 |
| 08/21/24 | Zelle payment to  EPA Co Conf# ackyqtl5o | -729.00 |
| 08/21/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 1727423675 | -7,598.90 |
| 08/21/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 1727435941 | -2,052.45 |
| 08/21/24 | LU NY/EZ-PAY    DES:NATURALGAS ID:9330620  INDN:OLEG AZIZOV        CO ID:0000007041 WEB | -277.86 |
| 08/22/24 | Zelle payment to  KCL Conf# b5lagh0jl | -2,000.00 |
| 08/22/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 0135914891 | -10,000.00 |
| 08/23/24 | Zelle payment to  LYB Productions LLC Conf# gon3z7022 | -3,000.00 |
| 08/23/24 | Zelle payment to  Yonah Parshan Conf# dkpx7iuiy | -300.00 |
| 08/23/24 | Online Banking Transfer Conf# goi0pn3n6; Cappellanes | -2,450.00 |
| 08/23/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1342653313 | -4,000.00 |
| 08/26/24 | TRANSFER 703 BAKERY CORP:Cogent waste solutio Confirmation# 1568951248 | -946.45 |
| 08/26/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 1569051192 | -9,900.00 |
| 08/26/24 | Online Banking Transfer Conf# he3qwz6cz; RASKINS FISH MARKET INC | -1,416.00 |
| 08/26/24 | TRANSFER 703 BAKERY CORP:Normaze Associates,I Confirmation# 0569086842 | -10,000.00 |
| 08/26/24 | Zelle payment to Leo Jacobowitz Conf# cy7k00tzk | -1,911.84 |
| 08/26/24 | Zelle payment to  First Choice Exterminating for "invoice 512133"; Conf# gmq6zlx4b | -275.00 |
| 08/26/24 | OSHA PENALTY COL DES:PAYMENT    ID:0000  INDN:703 BAKERY CORP        CO ID:1601201206 CCD | -84.50 |
| 08/27/24 | WIRE TYPE:WIRE OUT DATE:240827 TIME:1127 ET TRN:2024082700422282 SERVICE REF:009099 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:508184118 | -60,000.00 |
| 08/27/24 | NJNATGASCOMPANY  DES:NJNGCO       ID:NJNG8002210051  INDN: 703BAKERYCOURT        CO ID:PAYITSMART WEB | -492.62 |
| 08/28/24 | Zelle payment to Leo Jacobowitz Conf# bw7kmlzjq | -1,911.84 |
| 08/28/24 | Zelle payment to  Gerson Chavez Conf# c7vdbkdj1 | -74.20 |
| 08/29/24 | Zelle payment to  EPA Co Conf# ks1knnaxc | -805.00 |
| 08/29/24 | Zelle payment to  Dovid Stern Conf# rusfo1ir9 | -435.24 |
| 08/29/24 | Zelle payment to David Stern Conf# k8z7v72fw | -435.24 |
| 08/30/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 0102897680 | -10,000.00 |

continued on the next page



# Your checking account

703 BAKERY CORP   |   Account #▮▮▮▮▮▮ 4694   |   August 1, 2024 to August 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 08/30/24 | Online Banking Transfer Conf# d90ikeq2u; Cappellanes | -3,008.00 |
| 08/30/24 | Zelle payment to David Stern Conf# ezr0f5d1o | -839.68 |
| 08/30/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 0104381937 | -4,000.00 |

**Card account # XXXX XXXX XXXX 8864**

| | | |
|---|---|---|
| 08/01/24 | CHECKCARD  0731 OPTIMUM 7836 718-860-3513 NY 24692164213105840577156 RECURRING CKCD 4899 XXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -150.82 |
| 08/23/24 | CHECKCARD  0823 AMAZON DIGI* R46WQ4T61 HTTPSWWW.LINKWA 24011344236000021584060 CKCD 5815 XXXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -15.23 |

**Subtotal for card account # XXXX XXXX XXXX 8864**  **-$166.05**

**Total withdrawals and other debits**  **-$510,195.06**

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 08/07/24 | 2403 | -1,050.00 | | 08/20/24 | 2413 | -4,648.30 |
| 08/02/24 | 2406* | -851.87 | | 08/26/24 | 2414 | -4,313.20 |
| 08/06/24 | 2407 | -2,322.87 | | 08/05/24 | 8793* | -1,000.00 |
| 08/07/24 | 2408 | -16,344.25 | | 08/23/24 | 8794 | -1,000.00 |
| 08/08/24 | 2409 | -250.00 | | 08/05/24 | 54361* | -1,369.12 |
| 08/08/24 | 2410 | -1,230.00 | | 08/28/24 | 651040* | -3,085.00 |
| 08/14/24 | 2412* | -2,580.54 | | 08/22/24 | 651042* | -3,180.00 |

**Total checks**  **-$43,225.15**

**Total # of checks**  **14**

*  There is a gap in sequential check numbers

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $20.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

-  Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
-  Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

*continued on the next page*

703 BAKERY CORP  |  Account #  ███████  4694  |  August 1, 2024 to August 31, 2024

# Service fees - continued

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 07/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓    $15,000+ combined average monthly balance in linked business accounts has been met

✓    Become a member of Preferred Rewards for Business has been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|------------------------|-------|
| 08/05/24 | External transfer fee - Next Day - 08/02/2024 | -5.00 |
| 08/06/24 | External transfer fee - Next Day - 08/05/2024 | -5.00 |
| 08/06/24 | External transfer fee - Next Day - 08/05/2024 | -5.00 |
| 08/06/24 | External transfer fee - 3 Day -    08/05/2024 | -1.00 |
| 08/06/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 08/07/24 | External transfer fee - Next Day - 08/06/2024 | -5.00 |
| 08/07/24 | External transfer fee - Next Day - 08/06/2024 | -5.00 |
| 08/13/24 | External transfer fee - Next Day - 08/12/2024 | -5.00 |
| 08/13/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 08/15/24 | External transfer fee - Next Day - 08/14/2024 | -5.00 |
| 08/15/24 | External transfer fee - Next Day - 08/14/2024 | -5.00 |
| 08/15/24 | External transfer fee - 3 Day -    08/14/2024 | -1.00 |
| 08/19/24 | External transfer fee - Next Day - 08/16/2024 | -5.00 |
| 08/20/24 | External transfer fee - Next Day - 08/19/2024 | -5.00 |
| 08/20/24 | External transfer fee - Next Day - 08/19/2024 | -5.00 |
| 08/20/24 | External transfer fee - Next Day - 08/19/2024 | -5.00 |
| 08/20/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/22/24 | External transfer fee - Next Day - 08/21/2024 | -5.00 |
| 08/22/24 | External transfer fee - Next Day - 08/21/2024 | -5.00 |
| 08/23/24 | External transfer fee - Next Day - 08/22/2024 | -5.00 |
| 08/26/24 | External transfer fee - Next Day - 08/23/2024 | -5.00 |
| 08/27/24 | External transfer fee - Next Day - 08/26/2024 | -5.00 |
| 08/27/24 | External transfer fee - Next Day - 08/26/2024 | -5.00 |

*continued on the next page*



## Your checking account

**703 BAKERY CORP**  |  **Account #** ▆▆▆▆▆ **4694**  |  **August 1, 2024 to August 31, 2024**

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 08/27/24 | External transfer fee - Next Day - 08/26/2024 | -5.00 |
| 08/27/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$127.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 08/01 | 65,819.07 | 08/13 | 24,250.97 | 08/22 | 82,597.59 |
| 08/02 | 74,623.02 | 08/14 | 9,133.01 | 08/23 | 89,614.54 |
| 08/05 | 85,696.98 | 08/15 | 17,545.89 | 08/26 | 99,674.24 |
| 08/06 | 10,870.18 | 08/16 | 57,804.52 | 08/27 | 59,604.62 |
| 08/07 | 13,231.45 | 08/19 | 158,177.34 | 08/28 | 70,853.59 |
| 08/08 | 28,416.54 | 08/20 | 74,827.94 | 08/29 | 86,000.13 |
| 08/09 | 42,774.13 | 08/21 | 77,119.64 | 08/30 | 84,553.56 |
| 08/12 | 73,593.45 | | | | |

703 BAKERY CORP   |   Account #          4694   | Document to Appeal 59 2024

This page intentionally left blank

**BANK OF AMERICA**

703 BAKERY CORP   |   Account # ▓▓▓▓▓ 4694   |   August 1, 2024 to August 31, 2024

## Check images

**Account number: 4830** ▓▓▓▓▓▓

Check number: 2403   |   Amount:  $1,050.00



Check number: 2406   |   Amount:  $851.87

Check number: 2407   |   Amount:  $2,322.87



Check number: 2408   |   Amount:  $16,344.25



Check number: 2409   |   Amount:  $250.00



Check number: 2410   |   Amount:  $1,230.00

Check number: 2412   |   Amount:  $2,580.54

Check number: 2413   |   Amount:  $4,648.30

Check number: 2414   |   Amount:  $4,313.20

Check number: 8793   |   Amount:  $1,000.00



*continued on the next page*

**BANK OF AMERICA**

703 BAKERY CORP   |   Account # ▮▮▮▮ 4694   |   August 1, 2024 to August 31, 2024

## Check images - continued

**Account number:** ▮▮▮▮ **4694**

Check number: 8794   |   Amount:  $1,000.00



Check number: 54361   |   Amount:  $1,369.12



Check number: 651040   |   Amount:  $3,085.00



Check number: 651042   |   Amount:  $3,180.00





P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for August 1, 2024 to August 31, 2024                                      Account number: ▮▮▮▮ 8990

**703 BAKERY CORP      DBA PATIS BAKERY**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2024 | $30,299.08 | # of deposits/credits: 24 |
| Deposits and other credits | 27,016.05 | # of withdrawals/debits: 76 |
| Withdrawals and other debits | -45,303.42 | # of items-previous cycle[1]: 1 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -71.60 | Average ledger balance: $18,932.51 |
| **Ending balance on August 31, 2024** | **$11,940.11** | [1]Includes checks paid, deposited items and other debits |



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Sherry Springer
646.679.5750
sherry.springer@bofa.com

SSM-09-23-0714.B | 5972504

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    –   Tell us your name and account number.
    –   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    –   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender



## Your checking account

703 BAKERY CORP  |  Account # ▉▉▉▉▉ 8990  |  August 1, 2024 to August 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/24 | Counter Credit | 680.00 |
| 08/02/24 | Counter Credit | 1,579.00 |
| 08/02/24 | Counter Credit | 955.00 |
| 08/05/24 | Counter Credit | 1,273.00 |
| 08/09/24 | Counter Credit | 2,084.00 |
| 08/09/24 | Counter Credit | 1,450.00 |
| 08/09/24 | Counter Credit | 1,355.00 |
| 08/09/24 | Counter Credit | 1,035.00 |
| 08/12/24 | Counter Credit | 1,160.00 |
| 08/13/24 | Counter Credit | 1,195.00 |
| 08/16/24 | Counter Credit | 881.00 |
| 08/19/24 | Counter Credit | 1,199.00 |
| 08/19/24 | Counter Credit | 649.47 |
| 08/19/24 | Counter Credit | 646.00 |
| 08/19/24 | Counter Credit | 490.00 |
| 08/22/24 | Counter Credit | 2,755.00 |
| 08/22/24 | Counter Credit | 365.00 |
| 08/23/24 | Counter Credit | 901.00 |
| 08/23/24 | Counter Credit | 636.00 |
| 08/26/24 | Counter Credit | 1,683.00 |
| 08/29/24 | INTUIT 13937893  DES:DEPOSIT    ID:524771097351837  INDN:703 BAKERY CORP    CO ID:9215986202 CCD | 549.58 |
| 08/30/24 | Counter Credit | 1,191.00 |

*continued on the next page*



## Go paperless today!

- Reduce the risk of lost, delayed or stolen mail
- View your statements securely and easily — online or from our mobile app — 24/7 from virtually anywhere[1]

**Simply use our Mobile Banking app or sign in to Online Banking at bankofamerica.com.**



When you use the QRC feature certain information is collected from your mobile device for business purposes.
[1]Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM-08-23-0773.B | 5902255

703 BAKERY CORP   |   Account # ████ 8990   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 08/30/24 | Counter Credit | 1,172.00 |
| 08/30/24 | Counter Credit | 1,132.00 |
| **Total deposits and other credits** | | **$27,016.05** |

# Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 08/01/24 | DAVO TECHNOLOGIE DES:4558D7A3-5 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -889.11 |
| 08/02/24 | DAVO TECHNOLOGIE DES:776B2E62-D ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -767.17 |
| 08/02/24 | DAVO TECHNOLOGIE DES:83550CDB-6 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -419.09 |
| 08/02/24 | BANKCARD        DES:MTOT DISC  ID:518993320404932  INDN:PATIS.COM        CO ID:4518088069 CCD | -98.09 |
| 08/02/24 | NGRID37        DES:NGRID37WEB ID:8148273025  INDN:703 BAKERY CORP 323        CO ID:9111019782 WEB | -41.97 |
| 08/02/24 | BANKCARD        DES:MTOT DISC  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:4518088069 CCD | -38.05 |
| 08/05/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 1385643733 | -1,000.00 |
| 08/05/24 | PUBLIC SERVICE  DES:PSEG        ID:007301480806  INDN:703 BAKERY CORP        CO ID:4221212800 PPD | -2,323.56 |
| 08/05/24 | Square Inc        DES:SQ240803  ID:T3ZB7KA872JGDN7  INDN:703 Bakery Corp        CO ID:9591330001 WEB | -1,580.00 |
| 08/05/24 | ODEKO.COM        DES:ODEKO.COM DES:ST-V4Y0L2X7W5K3  INDN:703 BAKERY CORP        CO ID:1800948598 CCD | -1,014.00 |
| 08/05/24 | Square Inc        DES:SQ240803  ID:T3XHPYH2G7XGGKJ  INDN:703 Bakery Corp        CO ID:9591330001 WEB | -675.00 |
| 08/05/24 | DAVO TECHNOLOGIE DES:605E65E7-5 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -573.56 |
| 08/05/24 | GOOGLE        DES:APPS_COMME ID:US0041VWFJ  INDN:703 Bakery Corp        CO ID:FXXXXXXXXX CCD | -489.60 |
| 08/05/24 | DAVO TECHNOLOGIE DES:CF052307-E ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -395.43 |
| 08/05/24 | 7shifts        DES:7shifts  ID:ST-N8R5M8M0V6V2  INDN:703 BAKERY CORP        CO ID:1800948598 WEB | -229.94 |
| 08/05/24 | Square Inc        DES:SQ240803  ID:T3EAMNZ04Z8P2QW  INDN:703 Bakery Corp        CO ID:9591330001 WEB | -10.00 |
| 08/06/24 | DAVO TECHNOLOGIE DES:A829ED9F-C ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -394.45 |
| 08/06/24 | DAVO TECHNOLOGIE DES:0E864301-0 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -3.07 |
| 08/07/24 | DAVO TECHNOLOGIE DES:AA19AE1F-F ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -553.32 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP    |    Account #  ▉▉▉▉ 8990    |    August 1, 2024 to August 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/07/24 | OPTIMUM 7870     DES:CABLE PMNT ID:46235301  INDN:P  IOUS PIZZA      CO ID:9078700001 PPD | -231.31 |
| 08/07/24 | VERIZON      DES:PAYMENTREC ID:3572451620001  INDN:OLEG AZIZOV       CO ID:9783397101 WEB | -124.69 |
| 08/08/24 | DAVO TECHNOLOGIE DES:B27CF04F-5 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -859.18 |
| 08/09/24 | DAVO TECHNOLOGIE DES:061A4B8E-0 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -814.66 |
| 08/12/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 1346107220 | -1,000.00 |
| 08/12/24 | DAVO TECHNOLOGIE DES:ED7170FF-F ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -719.51 |
| 08/12/24 | ACTION ENVIRONME DES:BT0809     ID:000000271980156  INDN:703 Bakery      CO ID:1134000316 CCD | -500.00 |
| 08/12/24 | VERIZON      DES:PAYMENTREC ID:2555931560001  INDN:703 CORP      CO ID:9783397101 WEB | -445.33 |
| 08/12/24 | Tripleseat Softw DES:9782916436 ID:  INDN:703 Bakery Corp      CO ID:0010142370 WEB | -381.06 |
| 08/12/24 | DAVO TECHNOLOGIE DES:F0286067-2 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -309.85 |
| 08/12/24 | ODEKO.COM      DES:ODEKO.COM  ID:ST-R2A5E8I5C6I5  INDN:703 BAKERY CORP      CO ID:1800948598 CCD | -245.28 |
| 08/13/24 | CNA      ACH DES:PREM-PYMT  ID:3038093486  INDN:703 BAKERY CORP DBA PA  CO ID:9896553001 CCD | -6,812.24 |
| 08/13/24 | DAVO TECHNOLOGIE DES:510CB5FD-9 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -486.55 |
| 08/13/24 | BANKCARD      DES:BTOT ADJ  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -32.55 |
| 08/14/24 | DAVO TECHNOLOGIE DES:A2731529-D ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -725.82 |
| 08/14/24 | GC<>CHOCO      DES:CH-Y8RB4R6 ID:569M  INDN:703 Bakery Corp      CO ID:7891460966 CCD | -440.00 |
| 08/14/24 | GC<>DELIVERECT  DES:A3D5KJZ  ID:F6MF  INDN:703 Bakery Corp      CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 08/15/24 | DAVO TECHNOLOGIE DES:DB0D49E1-0 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -10.71 |
| 08/16/24 | BANK OF AMERICA VEHICLE LOAN Bill Payment | -1,581.67 |
| 08/16/24 | DAVO TECHNOLOGIE DES:45935F7A-5 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -515.76 |
| 08/16/24 | OPTIMUM 7836     DES:CABLE PMNT ID:84271303  INDN:7  BAKERY CORP.      CO ID:9078360001 PPD | -174.11 |
| 08/19/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 2906590409 | -1,000.00 |

*continued on the next page*

703 BAKERY CORP   |   Account #▮▮▮▮▮▮▮ 8990   |   August 1, 2024 to August 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/19/24 | DAVO TECHNOLOGIE DES:9F303C0D-3 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -622.74 |
| 08/19/24 | DAVO TECHNOLOGIE DES:2D840257-6 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -353.40 |
| 08/19/24 | BANKCARD        DES:BTOT ADJ  ID:518993320404932  INDN:PATIS.COM        CO ID:5921267939 CCD | -70.16 |
| 08/20/24 | IESI WASTE SVC  DES:WEB_PAY    ID:06814560080524  INDN:OLEG AZIZOV        CO ID:6752712191 WEB | -702.46 |
| 08/20/24 | STATE FARM RO 27 DES:CPC-CLIENT ID:17 S 1343232717  INDN: 703 BAKERY CORP        CO ID:9000313004 CCD | -543.28 |
| 08/20/24 | DAVO TECHNOLOGIE DES:7686B030-0 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -467.02 |
| 08/21/24 | ReadyRefresh    DES:ECHECKPAY  ID:6706726045  INDN:OLEG AZIZOV        CO ID:BXXXXXXXXX CCD | -1,751.29 |
| 08/21/24 | DAVO TECHNOLOGIE DES:7A7F36F8-7 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -615.84 |
| 08/22/24 | 7shifts        DES:7shifts    ID:ST-T2I9L3L2A3B2  INDN:703 BAKERY        CO ID:1800948598 WEB | -1,724.55 |
| 08/22/24 | State Farm Insurance Bill Payment | -783.06 |
| 08/22/24 | DAVO TECHNOLOGIE DES:68ECDC37-4 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -668.77 |
| 08/22/24 | INTUIT *        DES:QBooks Onl ID:9621986  INDN:703 BAKERY CORP        CO ID:0000756346 CCD | -99.00 |
| 08/23/24 | DAVO TECHNOLOGIE DES:2B760AD0-6 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -745.45 |
| 08/23/24 | VERIZON        DES:PAYMENTREC ID:5571170640001  INDN:YASA B        CO ID:9783397101 TEL | -196.99 |
| 08/26/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 0567083320 | -1,000.00 |
| 08/26/24 | DAVO TECHNOLOGIE DES:7F239296-5 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -623.88 |
| 08/26/24 | ODEKO.COM        DES:ODEKO.COM ID:ST-R3T1M5X6M7W9 INDN:703 BAKERY CORP        CO ID:4270465600 CCD | -569.80 |
| 08/26/24 | ACTION ENVIRONME DES:BT0823      ID:000000271980720  INDN:703 Bakery        CO ID:1134000316 CCD | -500.00 |
| 08/26/24 | ACTION ENVIRONME DES:BT0823      ID:000000271981018  INDN:703 Bakery        CO ID:1134000316 CCD | -500.00 |
| 08/26/24 | DAVO TECHNOLOGIE DES:B8F94E79-4 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -403.06 |
| 08/26/24 | VEOLIA WATER NEW DES:WATER BILL ID:10003870611763  INDN:BERRYLICIOUS PIZZA AND  CO ID:7973470100 CCD | -66.25 |
| 08/26/24 | North Country Bu DES:PAYMENT    ID:24082417666823  INDN:703 BAKERY CORP        CO ID:1454145354 CCD | -37.99 |
| 08/27/24 | DAVO TECHNOLOGIE DES:81F9441D-F ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -483.91 |

*continued on the next page*



# Your checking account

703 BAKERY CORP  |  Account #  ████████  8990  |  August 1, 2024 to August 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/28/24 | DAVO TECHNOLOGIE DES:A49255B7-4 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -640.25 |
| 08/29/24 | DAVO TECHNOLOGIE DES:64375FCC-8 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -555.75 |
| 08/29/24 | INTUIT 36286623  DES:TRAN FEE   ID:524771097351837  INDN:703 BAKERY CORP        CO ID:9215986202 CCD | -5.50 |
| 08/30/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 1501814834 | -1,000.00 |
| 08/30/24 | DAVO TECHNOLOGIE DES:65B4660A-2 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -631.08 |
| 08/30/24 | DAVO TECHNOLOGIE DES:0000E96E-6 ID:888-659-8432  INDN:PATIS BRYANT PARK PATI  CO ID:5330903620 PPD | -3.69 |
| 08/30/24 | DAVO TECHNOLOGIE DES:8993CB41-9 ID:888-659-8432  INDN:PATIS CROWN HEIGHTS PA  CO ID:5330903620 PPD | -0.98 |
| **Total withdrawals and other debits** | | **-$45,303.42** |

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 07/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $15,000+ combined average monthly balance in linked business accounts has been met

✓  Become a member of Preferred Rewards for Business has been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 08/01/24 | Cash Deposit Processing | -51.60 |
| 08/06/24 | External transfer fee - Next Day - 08/05/2024 | -5.00 |
| 08/13/24 | External transfer fee - Next Day - 08/12/2024 | -5.00 |
| 08/20/24 | External transfer fee - Next Day - 08/19/2024 | -5.00 |
| 08/27/24 | External transfer fee - Next Day - 08/26/2024 | -5.00 |
| **Total service fees** | | **-$71.60** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 08/01 | 30,038.37 | 08/05 | 24,189.91 | 08/07 | 22,878.07 |
| 08/02 | 31,208.00 | 08/06 | 23,787.39 | 08/08 | 22,018.89 |

*continued on the next page*

703 BAKERY CORP   |   Account # ████████ 8990   | August 1, 2020 to August 31, 2020

# Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/09 | 27,128.23 | 08/19 | 16,885.38 | 08/26 | 11,221.69 |
| 08/12 | 24,687.20 | 08/20 | 15,167.62 | 08/27 | 10,732.78 |
| 08/13 | 18,545.86 | 08/21 | 12,800.49 | 08/28 | 10,092.53 |
| 08/14 | 17,348.46 | 08/22 | 12,645.11 | 08/29 | 10,080.86 |
| 08/15 | 17,337.75 | 08/23 | 13,239.67 | 08/30 | 11,940.11 |
| 08/16 | 15,947.21 | | | | |



**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                          *Page 1 of 4*
*Account Number: XXXXXX3369*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY 10314 |
| 💻 | Email | privatebankingnathan-mashiach91@dime.com |

703 BAKERY CORP
DBA PATIS
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX3369 | $34.61 |

## Business Analysis - XXXXXX3369

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | **Beginning Balance** | **$62.29** |
| | 25 Credit(s) This Period | $6,288.00 |
| | 18 Debit(s) This Period | $6,315.68 |
| 08/30/2024 | **Ending Balance** | **$34.61** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/10/2024 | Transfer from CK 5900 | $1,100.00 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8027878-000 | $27.93 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028094-000 | $27.93 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028647-000 | $28.45 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028343-000 | $28.52 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028854-000 | $28.52 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028374-000 | $28.52 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028324-000 | $28.52 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028852-000 | $62.93 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028832-000 | $62.93 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8027851-000 | $95.35 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028868-000 | $97.37 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/05/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321148694 | $52.25 |
| 08/05/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE C65A6525-9 XXX-XXX-8432 | $83.87 |
| 08/05/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321147001 | $134.19 |
| 08/08/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD RETRY PYMT 518993321148694 | $52.25 |
| 08/08/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD RETRY PYMT 518993321147001 | $134.19 |
| 08/09/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202003157690 | $125.63 |
| 08/09/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202003153770 | $927.94 |
| 08/16/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202012908882 | $1,053.57 |
| 08/23/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202023305506 | $352.79 |
| 08/23/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202023301096 | $700.78 |

  **800.321.DIME (3463) • dime.com • Member FDIC**  

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

 If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or any other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

**Statement Ending 08/30/2024**

**703 BAKERY CORP**

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Account Number: XXXXXX3369*

## Business Analysis - XXXXXX3369 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/30/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033428366 | $139.46 |
| 08/30/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033443058 | $282.68 |
| 08/30/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033438498 | $631.43 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/02/2024 | BANKCARD MTOT DISC 518993321363459 | $0.20 |
| 08/02/2024 | BANKCARD MTOT DISC 518993321146979 | $20.58 |
| 08/02/2024 | BANKCARD MTOT DISC 518993321146912 | $40.00 |
| 08/02/2024 | BANKCARD MTOT DISC 518993321148694 | $52.25 |
| 08/02/2024 | DAVO TECHNOLOGIE C65A6525-9 XXX-XXX-8432 | $83.87 |
| 08/02/2024 | BANKCARD MTOT DISC 518993321147001 | $134.19 |
| 08/07/2024 | BANKCARD RETRY PYMT 518993321148694 | $52.25 |
| 08/07/2024 | BANKCARD RETRY PYMT 518993321147001 | $134.19 |
| 08/08/2024 | First Data Merch PAYMENT 202003157690 | $125.63 |
| 08/08/2024 | First Data Merch PAYMENT 202003153770 | $927.94 |
| 08/13/2024 | DAVO TECHNOLOGIE D1321D8A-B XXX-XXX-8432 | $83.87 |
| 08/15/2024 | First Data Merch PAYMENT 202012908882 | $1,053.57 |
| 08/22/2024 | First Data Merch PAYMENT 202023305506 | $352.79 |
| 08/22/2024 | First Data Merch PAYMENT 202023301096 | $700.78 |
| 08/29/2024 | First Data Merch PAYMENT 202033428366 | $139.46 |
| 08/29/2024 | First Data Merch PAYMENT 202033443058 | $282.68 |
| 08/29/2024 | First Data Merch PAYMENT 202033438498 | $631.43 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/20/2024 | Transfer to CK 5710 | $1,500.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/02/2024 | -$268.80 | 08/10/2024 | $1,101.51 | 08/20/2024 | $34.61 |
| 08/05/2024 | $1.51 | 08/13/2024 | $1,017.64 | 08/22/2024 | -$1,018.96 |
| 08/07/2024 | -$184.93 | 08/15/2024 | -$35.93 | 08/23/2024 | $34.61 |
| 08/08/2024 | -$1,052.06 | 08/16/2024 | $1,017.64 | 08/29/2024 | -$1,018.96 |
| 08/09/2024 | $1.51 | 08/19/2024 | $1,534.61 | 08/30/2024 | $34.61 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|-----------------------|---------------------|
| **Total Overdraft Fees** | $0.00 | $0.12 |
| **Total Returned Item Fees** | $245.00 | $525.00 |

This page left intentionally blank



*Statement Ending 08/30/2024*

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                   *Page 1 of 24*
*Account Number: XXXXXX5710*

703 BAKERY CORP
DBA PATIS
PAYROLL
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY  10314 |
| 💻 | Email | privatebankingnathan-mashiach91@dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5710 | $4,438.99 |

## Business Analysis - XXXXXX5710

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | Beginning Balance | $21,920.62 |
| | 11 Credit(s) This Period | $347,500.00 |
| | 146 Debit(s) This Period | $364,981.63 |
| 08/30/2024 | Ending Balance | $4,438.99 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/02/2024 | Transfer from CK 6007 | $1,000.00 |
| 08/06/2024 | Transfer from CK 5900 | $15,000.00 |
| 08/12/2024 | Transfer from CK 5900 | $2,000.00 |
| 08/13/2024 | Transfer from CK 5900 | $20,000.00 |
| 08/20/2024 | Transfer from CK 3369 | $1,500.00 |
| 08/20/2024 | Transfer from CK 5900 | $19,000.00 |
| 08/27/2024 | Transfer from CK 5900 | $19,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/06/2024 | Wire Transfer 78041753 703 BAKERY CORP | $80,000.00 |
| 08/13/2024 | Wire Transfer 78241358 703 BAKERY CORP | $70,000.00 |
| 08/20/2024 | Wire Transfer 78420624 703 BAKERY CORP | $60,000.00 |
| 08/27/2024 | Wire Transfer 78611775 703 BAKERY CORP | $60,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/02/2024 | ADP 401k ADP 401k KJAIN 073105V02 | $3.28 |
| 08/02/2024 | ADP PAYROLL FEES ADP FEES 427561399424 | $165.45 |
| 08/02/2024 | ADP PAYROLL FEES ADP FEES 427561399425 | $325.12 |
| 08/07/2024 | ADP Tax ADP Tax KJAIN 080706A03 | $770.29 |
| 08/07/2024 | ADP PAY-BY-PAY PAY-BY-PAY 523071310662AIN | $1,953.99 |
| 08/07/2024 | ADP Tax ADP Tax KJAIN 080706A01 | $23,388.00 |
| 08/07/2024 | ADP WAGE PAY WAGE PAY 523071310661AIN | $51,939.38 |
| 08/08/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |
| 08/08/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |

 **800.321.DIME (3463) • dime.com • Member FDIC** 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                              *Page 3 of 24*
*Account Number: XXXXXX5710*

## Business Analysis - XXXXXX5710 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/09/2024 | ADP 401k ADP 401k KJAIN 080706V04 | $3.32 |
| 08/09/2024 | ADP PAYROLL FEES ADP FEES 380073123688 | $15.45 |
| 08/12/2024 | ADP Tax ADP Tax KJAIN 081207A01 | $104.65 |
| 08/12/2024 | ADP WAGE PAY WAGE PAY 645090843130AIN | $461.87 |
| 08/13/2024 | ADP Tax ADP Tax KJAIN 081407A01 | $104.65 |
| 08/13/2024 | ADP PAY-BY-PAY PAY-BY-PAY 470073836774AIN | $178.02 |
| 08/14/2024 | ADP PAY-BY-PAY PAY-BY-PAY 510071094464AIN | $1,474.79 |
| 08/14/2024 | ADP WAGE PAY WAGE PAY 510071094463AIN | $44,689.47 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7290585 | $578.31 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7293958 | $648.10 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7290586 | $762.69 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7290586 | $961.48 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7293958 | $1,593.38 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7293958 | $1,706.91 |
| 08/15/2024 | ADP Tax ADP Tax KJAIN 7361004VV | $17,987.99 |
| 08/16/2024 | ADP PAYROLL FEES ADP FEES 927634493998 | $46.35 |
| 08/21/2024 | ADP PAY-BY-PAY PAY-BY-PAY 943231865893AIN | $1,682.55 |
| 08/21/2024 | ADP Tax ADP Tax KJAIN 082108A01 | $18,795.17 |
| 08/21/2024 | ADP WAGE PAY WAGE PAY 943231865892AIN | $47,962.35 |
| 08/23/2024 | ADP PAYROLL FEES ADP FEES 928234133750 | $33.35 |
| 08/28/2024 | ADP PAY-BY-PAY PAY-BY-PAY 927134940813AIN | $1,595.94 |
| 08/28/2024 | ADP Tax ADP Tax KJAIN 082809A01 | $20,105.26 |
| 08/28/2024 | ADP WAGE PAY WAGE PAY 927134940812AIN | $49,086.08 |
| 08/30/2024 | ADP PAYROLL FEES ADP FEES 925633542530 | $15.45 |
| 08/30/2024 | ADP 401k ADP 401k KJAIN 082809V02 | $466.49 |
| 08/30/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |
| 08/30/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/2024 | Transfer to CK 5983 | $1,000.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|----------:|------|-------:|----------:|------|-------:|
| 99 | 08/06/2024 | $872.38 | 190 | 08/05/2024 | $418.84 |
| 146* | 08/20/2024 | $714.31 | 191 | 08/05/2024 | $340.54 |
| 147 | 08/29/2024 | $222.21 | 192 | 08/02/2024 | $205.50 |
| 149* | 08/09/2024 | $341.09 | 193 | 08/02/2024 | $812.39 |
| 153* | 08/06/2024 | $549.98 | 194 | 08/05/2024 | $183.43 |
| 155* | 08/06/2024 | $737.94 | 195 | 08/01/2024 | $977.98 |
| 170* | 08/05/2024 | $268.77 | 196 | 08/08/2024 | $328.01 |
| 172* | 08/06/2024 | $218.28 | 197 | 08/20/2024 | $414.63 |
| 173 | 08/20/2024 | $437.85 | 198 | 08/08/2024 | $865.03 |
| 175* | 08/09/2024 | $285.70 | 199 | 08/15/2024 | $127.41 |
| 177* | 08/01/2024 | $728.56 | 200 | 08/08/2024 | $867.04 |
| 178 | 08/06/2024 | $483.00 | 201 | 08/09/2024 | $509.47 |
| 179 | 08/02/2024 | $771.72 | 202 | 08/12/2024 | $532.30 |
| 180 | 08/19/2024 | $485.83 | 203 | 08/08/2024 | $469.45 |
| 181 | 08/05/2024 | $513.74 | 204 | 08/08/2024 | $104.38 |
| 182 | 08/09/2024 | $547.92 | 205 | 08/12/2024 | $921.88 |
| 184* | 08/05/2024 | $289.73 | 206 | 08/08/2024 | $730.50 |
| 186* | 08/13/2024 | $185.48 | 207 | 08/08/2024 | $979.07 |
| 188* | 08/01/2024 | $781.97 | 209* | 08/19/2024 | $716.37 |
| 189 | 08/02/2024 | $645.94 | 211* | 08/09/2024 | $849.32 |

# Business Analysis - XXXXXX5710 (continued)

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 215* | 08/13/2024 | $702.74 | 20389* | 08/16/2024 | $672.42 |
| 217* | 08/08/2024 | $396.04 | 20420* | 08/02/2024 | $482.44 |
| 218 | 08/19/2024 | $282.38 | 20421 | 08/06/2024 | $927.95 |
| 219 | 08/09/2024 | $304.66 | 20422 | 08/05/2024 | $612.67 |
| 222* | 08/13/2024 | $296.25 | 20423 | 08/01/2024 | $989.13 |
| 224* | 08/20/2024 | $272.50 | 20424 | 08/01/2024 | $1,069.02 |
| 225 | 08/20/2024 | $542.68 | 20425 | 08/01/2024 | $974.72 |
| 226 | 08/15/2024 | $805.66 | 20426 | 08/02/2024 | $506.20 |
| 227 | 08/15/2024 | $131.33 | 20427 | 08/16/2024 | $667.08 |
| 228 | 08/15/2024 | $913.77 | 20439* | 08/01/2024 | $576.66 |
| 231* | 08/19/2024 | $711.41 | 20452* | 08/08/2024 | $280.24 |
| 232 | 08/26/2024 | $190.52 | 20453 | 08/09/2024 | $880.40 |
| 233 | 08/15/2024 | $272.40 | 20454 | 08/12/2024 | $617.83 |
| 234 | 08/15/2024 | $120.26 | 20455 | 08/08/2024 | $989.14 |
| 235 | 08/16/2024 | $674.50 | 20456 | 08/08/2024 | $969.03 |
| 236 | 08/15/2024 | $657.81 | 20457 | 08/12/2024 | $846.11 |
| 237 | 08/23/2024 | $352.41 | 20458 | 08/16/2024 | $677.06 |
| 239* | 08/22/2024 | $682.51 | 20469* | 08/08/2024 | $1,224.99 |
| 240 | 08/28/2024 | $373.23 | 20483* | 08/09/2024 | $482.26 |
| 241 | 08/22/2024 | $610.04 | 20487* | 08/16/2024 | $880.42 |
| 243* | 08/23/2024 | $609.27 | 20488 | 08/19/2024 | $618.73 |
| 244 | 08/26/2024 | $336.26 | 20489 | 08/15/2024 | $989.13 |
| 245 | 08/23/2024 | $762.94 | 20490 | 08/15/2024 | $969.02 |
| 246 | 08/22/2024 | $403.51 | 20491 | 08/16/2024 | $846.11 |
| 247 | 08/22/2024 | $885.92 | 20492 | 08/16/2024 | $577.91 |
| 248 | 08/30/2024 | $140.00 | 20499* | 08/15/2024 | $725.58 |
| 251* | 08/29/2024 | $833.69 | 20507* | 08/26/2024 | $774.89 |
| 252 | 08/29/2024 | $366.85 | 20508 | 08/22/2024 | $989.14 |
| 253 | 08/29/2024 | $938.08 | 20509 | 08/22/2024 | $969.02 |
| 254 | 08/30/2024 | $877.86 | 20510 | 08/26/2024 | $846.11 |
| 255 | 08/30/2024 | $672.52 | 20517* | 08/23/2024 | $381.25 |
| 256 | 08/29/2024 | $436.31 | 20525* | 08/30/2024 | $989.13 |
| 257 | 08/29/2024 | $911.30 | 20526 | 08/29/2024 | $1,069.02 |
| 805* | 08/14/2024 | $300.99 | 20527 | 08/29/2024 | $1,001.33 |
| 806 | 08/14/2024 | $543.37 | | | |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/01/2024 | $14,822.58 | 08/13/2024 | $93,283.34 | 08/23/2024 | $11,465.52 |
| 08/02/2024 | $11,904.54 | 08/14/2024 | $46,274.72 | 08/26/2024 | $9,317.74 |
| 08/05/2024 | $9,276.82 | 08/15/2024 | $16,323.49 | 08/27/2024 | $88,317.74 |
| 08/06/2024 | $100,487.29 | 08/16/2024 | $11,281.64 | 08/28/2024 | $17,157.23 |
| 08/07/2024 | $22,435.63 | 08/19/2024 | $8,466.92 | 08/29/2024 | $11,378.44 |
| 08/08/2024 | $10,454.71 | 08/20/2024 | $86,584.95 | 08/30/2024 | $4,438.99 |
| 08/09/2024 | $6,235.12 | 08/21/2024 | $18,144.88 | | |
| 08/12/2024 | $4,750.48 | 08/22/2024 | $13,604.74 | | |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                                    *Page 5 of 24*

*Account Number: XXXXXX5710*

---

| #0099 | 08/06/2024 | $872.38 |
| #0099 | 08/06/2024 | $872.38 |

| #0146 | 08/20/2024 | $714.31 |
| #0146 | 08/20/2024 | 4.31 |

| #0147 | 08/29/2024 | $222.21 |
| #0147 | 08/29/2024 | $222.21 |

| #0149 | 08/09/2024 | $341.09 |
| #0149 | 08/09/2024 | $341.09 |

| #0153 | 08/06/2024 | $549.98 |
| #0153 | 08/06/2024 | $549.98 |

| #0155 | 08/06/2024 | $737.94 |



#0170          08/05/2024                    $268.77          #0170          08/05/2024                    $268.77

#0172          08/06/2024                    $218.28          #0172          08/06/2024                    $218.28

#0173          08/20/2024                    $437.85          #0173          08/20/2024                    $437.85

#0175          08/09/2024                    $285.70          #0175          08/09/2024                    $285.70

#0177          08/01/2024                    $728.56          #0177          08/01/2024                    $728.56

# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                   *Page 7 of 24*

*Account Number: XXXXXX5710*

| Check | Date | Amount |
|---|---|---|
| #0179 | 08/02/2024 | $771.72 |
| #0180 | 08/19/2024 | $485.83 |
| #0181 | 08/05/2024 | $513.74 |
| #0182 | 08/09/2024 | $547.92 |
| #0184 | 08/05/2024 | $289.73 |
| #0186 | | $185.48 |



#0188          08/01/2024              $781.97          #0188          08/01/2024              $781.97

#0189          08/02/2024              $645.94          #0189          08/02/2024              $645.94

#0190          08/05/2024              $418.84          #0190          08/05/2024              $418.84

#0191          08/05/2024              $340.54          #0191          08/05/2024              $340.54



#0192          08/02/2024              $205.50          #0192          08/02/2024              $205.50







#0194    08/05/2024    $183.43    #0194    08/05/2024    $183.43

#0195    08/01/2024    $977.98    #0195    08/01/2024    $977.98

#0196    08/08/2024    $328.01    #0196    08/08/2024    $328.01

#0197    08/20/2024    $414.63    #0197    08/20/2024    $414.63

#0198    08/08/2024    $865.03    #0198    08/08/2024    $865.03

#0199



#0200        08/08/2024        $867.04        #0200        08/08/2024        $867.04

#0201        08/09/2024        $509.47        #0201        08/09/2024        $509.47

#0202        08/12/2024        $532.30        #0202        08/12/2024        $532.30

#0203        08/08/2024        $469.45        #0203        08/08/2024        $469.45

#0204        08/08/2024        $104.38        #0204        08/08/2024        $104.38

# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                    *Page 11 of 24*
*Account Number: XXXXXX5710*

---

**703 Bakery Corp**
323 Ridge Road
Lyndhurst, NJ 07071                                    VV206

Date: 08/07/2024

PAY to the ORDER OF   Juan Garcia Lopez              $730.50

Seven hundred thirty and 50/100                      Dollars

Bridgehampton National
Bank

Memo

#0206          08/08/2024                $730.50

#0206          08/08/2024                $730.50

---

**703 Bakery Corp**
323 Ridge Road
Lyndhurst, NJ 07071                                    VV207

Date: 08/07/2024

PAY to the ORDER OF   Randolph Gerardo Bolivar Gonzalez    $979.07

Nine hundred seventy-nine and 07/100                 Dollars

Bridgehampton National
Bank

Memo

#0207          08/08/2024                $979.07

#0207          08/08/2024                $979.07

---

**703 Bakery Corp**
323 Ridge Road
Lyndhurst, NJ 07071                                    VV209

Date: 08/07/2024

PAY to the ORDER OF   Anna Gijini                    $716.37

Seven hundred sixteen and 37/100                     Dollars

Bridgehampton National
Bank

Memo

#0209          08/19/2024                $716.37

For Deposit Only - JPMC

#0209          08/19/2024                $716.37

---

**703 Bakery Corp**
323 Ridge Road
Lyndhurst, NJ 07071                                    VV211

Date: 08/07/2024

PAY to the ORDER OF   Kristana Gurraj                $849.32

Eight hundred forty-nine and 32/100                  Dollars

Bridgehampton National
Bank

Memo

#0211          08/09/2024                $849.32

CAPITAL ONE, NA
RICHMOND, VA 001 21
Deposit

#0211          08/09/2024                $849.32

---

**703 Bakery Corp**
323 Ridge Road
Lyndhurst, NJ 07071                                    VV215

Date: 08/07/2024

PAY to the ORDER OF   Alexa Martinez                 $702.74

Seven hundred two and 74/100                         Dollars

Bridgehampton National
Bank

Memo

#0215          08/13/2024                $702.74

For Deposit Only - JPMC

#0215          08/13/2024                $702.74

---

**703 Bakery Corp**
323 Ridge Road
Lyndhurst, NJ 07071                                    VV217

Date: 08/07/2024

PAY to the ORDER OF   Randolph Gerardo Bolivar Gonzalez    $396.04

Three hundred ninety-six and 04/100                  Dollars

Bridgehampton National
Bank

Memo



| #0218 | 08/19/2024 | $282.38 |
| #0218 | 08/19/2024 | $282.38 |
| #0219 | 08/09/2024 | $304.66 |
| #0219 | 08/09/2024 | $304.66 |
| #0222 | 08/13/2024 | $296.25 |
| #0222 | 08/13/2024 | $296.25 |
| #0224 | 08/20/2024 | $272.50 |
| #0224 | 08/20/2024 | $272.50 |
| #0225 | 08/20/2024 | $542.68 |
| #0225 | 08/20/2024 | $542.68 |

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*    *Page 13 of 24*

*Account Number: XXXXXX5710*

---

**#0227**    08/15/2024    $131.33 | **#0227**    08/15/2024    $131.33

**#0228**    08/15/2024    $913.77 | **#0228**    08/15/2024    $913.77

**#0231**    08/19/2024    $711.41 | **#0231**    08/19/2024    $711.41

**#0232**    08/26/2024    $190.52 | **#0232**    08/26/2024    $190.52

**#0233**    08/15/2024    $272.40 | **#0233**    08/15/2024    $272.40

**#0234** ... | ...



#0235        08/16/2024        $674.50        #0235        08/16/2024        $674.50

#0236        08/15/2024        $657.81        #0236        08/15/2024        $657.81

#0237        08/23/2024        $352.41        #0237        08/23/2024        $352.41

#0239        08/22/2024        $682.51        #0239        08/22/2024        $682.51

#0240        08/28/2024        $373.23        #0240        08/28/2024        $373.23

# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

**703 BAKERY CORP**                    **Page 15 of 24**

**Account Number: XXXXXX5710**

| | | |
|---|---|---|
| #0243 | 08/23/2024 | $609.27 |
| #0243 | 08/23/2024 | $609.27 |
| #0244 | 08/26/2024 | $336.26 |
| #0244 | 08/26/2024 | $336.26 |
| #0245 | 08/23/2024 | $762.94 |
| #0245 | 08/23/2024 | $762.94 |
| #0246 | 08/22/2024 | $403.51 |
| #0246 | 08/22/2024 | $403.51 |
| #0247 | 08/22/2024 | $885.92 |
| #0247 | 08/22/2024 | $885.92 |



#0251          08/29/2024          $833.69          #0251          08/29/2024          $833.69

#0252          08/29/2024          $366.85          #0252          08/29/2024          $366.85

#0253          08/29/2024          $938.08          #0253          08/29/2024          $938.08

#0254          08/30/2024          $877.86          #0254          08/30/2024          $877.86

#0255          08/30/2024          $672.52          #0255          08/30/2024          $672.52

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*　　　　*Page 17 of 24*

*Account Number: XXXXXX5710*

---

**703 Bakery Corp**

VV257

PAY TO THE ORDER OF　Juan Garcia Lopez　　$ 911.30

(Nine hundred eleven and 30/100)　Dollars

Bridgehampton National Bank

Memo

#0257　　08/29/2024　　$911.30

#0257　　08/29/2024　　$911.30

---

PATIS KAMU LLC
500 CENTRAL AVE
CEDARHURST, NY 11516
201 438-4004

DIME
CEDARHURST, NY

0805
8/5/2024

Pay to the Order of　NYS EMPLOYMENT TAXES　　$ 300.99

THREE HUNDRED DOLLARS AND NINETY NINE CENTS

MEMO　56710635　　No Signature Required

#0805　　08/14/2024　　$300.99

#0805　　08/14/2024　　$300.99

---

GRAND CENTRAL LLC
140 E 45TH ST
NEW YORK, NY 10017
201 438-4004

DIME
NEW YORK, NY

0806
8/5/2024

Pay to the Order of　NYS EMPLOYMENT TAXES　　$ 543.37

FIVE HUNDRED FORTY THREE DOLLARS AND THIRTY SEVEN CENTS

MEMO　56719112　　No Signature Required

#0806　　08/14/2024　　$543.37

#0806　　08/14/2024　　$543.37

---

Payroll Check Number: 20389
Pay Date: 07/14/2024

Rodger S Ricketts　　$672.42

SIX HUNDRED SEVENTY TWO AND 42/100

DIME COMMUNITY BANK

Rodger S Ricketts
345 Kearny Ave RM-6
Kearny, NJ 07032

#20389　　08/16/2024　　$672.42

A15121748

#20389　　08/16/2024　　$672.42

---

Payroll Check Number: 20420
Pay Date: 07/21/2024

Karla Angel　　$482.44

FOUR HUNDRED EIGHTY TWO AND 44/100

DIME COMMUNITY BANK

Karla Angel
50 Maple Avenue
Hackensack, NJ 07601-4504

#20420　　08/02/2024　　$482.44

#20420　　08/02/2024　　$482.44

---

Payroll Check Number: 20453
Pay Date:

Jose Faiel Aspllaga　　$927.95

NINE HUNDRED TWENTY SEVEN AND 95/100

DIME COMMUNITY BANK

Jose Faien Aspllaga
584 Gregory Avenue
Clifton, NJ 07011-4143

A18601412



| #20422 | 08/05/2024 | $612.67 |
| #20423 | 08/01/2024 | $989.13 |
| #20424 | 08/01/2024 | $1,069.02 |
| #20425 | 08/01/2024 | $974.72 |
| #20426 | 08/02/2024 | $506.20 |

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                    *Page 19 of 24*
*Account Number: XXXXXX5710*



| #20439 | 08/01/2024 | $576.66 |
| #20439 | 08/01/2024 | $576.66 |
| #20452 | 08/08/2024 | $280.24 |
| #20452 | 08/08/2024 | $280.24 |
| #20453 | 08/09/2024 | $880.40 |
| #20453 | 08/09/2024 | $880.40 |
| #20454 | 08/12/2024 | $617.83 |
| #20454 | 08/12/2024 | $617.83 |
| #20455 | 08/08/2024 | $989.14 |
| #20455 | 08/08/2024 | $989.14 |



| | | |
|---|---|---|
| #20457 | 08/12/2024 | $846.11 |
| #20458 | 08/16/2024 | $677.06 |
| #20469 | 08/08/2024 | $1,224.99 |
| #20483 | 08/09/2024 | $482.26 |
| #20487 | 08/16/2024 | $880.42 |
| #20488 | 08/14/2024 | $618.73 |

# DIME

**Statement Ending 08/30/2024**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

703 BAKERY CORP                                    Page 21 of 24
Account Number: XXXXXX5710

| Check | Date | Amount |
|---|---|---|
| #20489 | 08/15/2024 | $989.13 |
| #20490 | 08/15/2024 | $969.02 |
| #20491 | 08/16/2024 | $846.11 |
| #20492 | 08/16/2024 | $577.91 |
| #20499 | 08/15/2024 | $725.58 |



#20508        08/22/2024        $989.14        #20508        08/22/2024        $989.14

#20509        08/22/2024        $969.02        #20509        08/22/2024        $969.02

#20510        08/26/2024        $846.11        #20510        08/26/2024        $846.11

#20517        08/23/2024        $381.25        #20517        08/23/2024        $381.25

#20525        08/30/2024        $989.13        #20525        08/30/2024        $989.13

# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                    *Page 23 of 24*
**Account Number: XXXXXX5710**

#20527        08/29/2024        $1,001.33
#20527        08/29/2024        $1,001.33

This page left intentionally blank



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                   *Page 1 of 4*
*Account Number: XXXXXX5900*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY  10314 |
| 💻 | Email | privatebankingnathan-mashiach91@dime.com |

703 BAKERY CORP
DBA PATIS
UBER RECEIVABLES
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5900 | $954.49 |

# Business Analysis - XXXXXX5900

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | **Beginning Balance** | **$838.84** |
| | 44 Credit(s) This Period | $87,115.65 |
| | 11 Debit(s) This Period | $87,000.00 |
| 08/30/2024 | **Ending Balance** | **$954.49** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/02/2024 | DoorDash, Inc. 703 Bakery ST-U7J2O0K6W5F6 | $93.14 |
| 08/02/2024 | DoorDash, Inc. 703 Bakery ST-J5Y0A3R2P0U1 | $502.35 |
| 08/02/2024 | DoorDash, Inc. DoorDash - ST-A0U0A6U9F4Z3 | $570.39 |
| 08/06/2024 | UBER USA 6787 REF* TN* 09SWP47I3L\ | $2.81 |
| 08/06/2024 | UBER USA 6787 REF* TN* GMH7P3ZTQQ\ | $301.57 |
| 08/06/2024 | UBER USA 6787 REF* TN* 4TSJPAJNC9\ | $510.68 |
| 08/06/2024 | UBER USA 6787 REF* TN* GMQ161HRPD\ | $1,482.35 |
| 08/06/2024 | UBER USA 6787 REF* TN* LQWN0H575P\ | $1,511.73 |
| 08/06/2024 | UBER USA 6787 REF* TN* IDSIUUJYDB\ | $3,251.05 |
| 08/06/2024 | UBER USA 6787 REF* TN* 3942QDNM2M\ | $3,292.85 |
| 08/06/2024 | UBER USA 6787 REF* TN* Z7MOKV9VX2\ | $4,156.15 |
| 08/06/2024 | UBER USA 6787 REF* TN* T30E9UJK0U\ | $4,251.95 |
| 08/09/2024 | DoorDash, Inc. DoorDash - ST-H9E3H3X3Q5U5 | $340.95 |
| 08/09/2024 | DoorDash, Inc. 703 Bakery ST-F9X9T7D3N4N4 | $597.32 |
| 08/13/2024 | UBER USA 6787 REF* TN* 2677HVI7YO\ | $70.80 |
| 08/13/2024 | UBER USA 6787 REF* TN* 63MGUN9N1B\ | $1,097.09 |
| 08/13/2024 | UBER USA 6787 REF* TN* 7CHVDNWAXH\ | $2,042.17 |
| 08/13/2024 | UBER USA 6787 REF* TN* IZPFPWWC1C\ | $2,359.75 |
| 08/13/2024 | UBER USA 6787 REF* TN* CAIJK99H41\ | $3,444.25 |
| 08/13/2024 | UBER USA 6787 REF* TN* ZBR3QMHDZY\ | $4,668.37 |
| 08/13/2024 | UBER USA 6787 REF* TN* RNYOAS9OJL\ | $5,220.18 |
| 08/13/2024 | UBER USA 6787 REF* TN* 2LZVRF3GJQ\ | $5,458.96 |
| 08/16/2024 | DoorDash, Inc. 703 Bakery ST-X7W8W2U1I2G8 | $747.87 |
| 08/16/2024 | DoorDash, Inc. DoorDash - ST-S4T0A8J0N6Z8 | $1,207.56 |
| 08/20/2024 | UBER USA 6787 REF* TN* HT7SMDFQ34\ | $114.54 |
| 08/20/2024 | UBER USA 6787 REF* TN* 32N6BX727F\ | $808.94 |
| 08/20/2024 | UBER USA 6787 REF* TN* 0PJ4O5PROG\ | $926.40 |




Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –
If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS
This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
#### In Case of Errors or Questions About Your Bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION
We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                          *Page 1 of 4*
*Account Number: XXXXXX5983*

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY  10314 |
| 💻 | Email | privatebankingnathan -mashiach91@dime.com |

703 BAKERY CORP
DBA PATIS
OUTGOING VENDORS
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5983 | $1,458.50 |

## Business Analysis - XXXXXX5983

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | **Beginning Balance** | **$1,811.44** |
| | 12 Credit(s) This Period | $21,143.00 |
| | 94 Debit(s) This Period | $21,495.94 |
| 08/30/2024 | **Ending Balance** | **$1,458.50** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | Transfer from CK 5710 | $1,000.00 |
| 08/05/2024 | Transfer from CK 5900 | $1,200.00 |
| 08/06/2024 | Transfer from CK 5900 | $2,000.00 |
| 08/10/2024 | Transfer from CK 6007 | $800.00 |
| 08/14/2024 | Transfer from CK 5900 | $4,700.00 |
| 08/16/2024 | Transfer from CK 6007 | $1,000.00 |
| 08/20/2024 | Transfer from CK 6007 | $1,000.00 |
| 08/22/2024 | Transfer from CK 6007 | $1,000.00 |
| 08/23/2024 | Transfer from CK 5900 | $2,000.00 |
| 08/27/2024 | Transfer from CK 6007 | $2,000.00 |
| 08/30/2024 | Transfer from CK 5900 | $1,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/12/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, GC<>DELIVERECT S7264PY EV9P | $3,443.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/09/2024 | GC<>DELIVERECT S7264PY EV9P | $3,443.00 |
| 08/14/2024 | GC<>DELIVERECT S7264PY SZV6 | $3,443.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | XX9289 POS PURCHASE UBER TRIP 8005928996 CA 29576091 562368 | $6.05 |
| 08/01/2024 | XX9289 POS PURCHASE AMAZON.COM SEATTLE WA 00000000 M0BM6G | $11.98 |



**800.321.DIME (3463) • dime.com • Member FDIC**



Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
#### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or any other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

**Statement Ending 08/30/2024**

*703 BAKERY CORP*                                                    *Page 3 of 4*
*Account Number: XXXXXX5983*

## Business Analysis - XXXXXX5983 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2024 | XX9289 POS PURCHASE AMAZON.COM* RF2KC SEATTLE WA 00000101 3OQEH8CEGWI0 | $35.31 |
| 08/01/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 21422463 714027 | $44.59 |
| 08/01/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 21013189 148310 | $66.40 |
| 08/01/2024 | XX9289 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 59554033 161107 | $1,050.00 |
| 08/02/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 080207260906 | $9.43 |
| 08/02/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 080109374782 | $15.39 |
| 08/02/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 58470095 096763 | $93.58 |
| 08/05/2024 | XX9289 POS PURCHASE APPLE.COM/BILL CUPERTINO CA 20490107 738593 | $0.99 |
| 08/05/2024 | XX9289 POS PURCHASE UBER TRIP 8005928996 CA 23445588 822236 | $10.27 |
| 08/05/2024 | XX9289 POS PURCHASE APPLE.COM/BILL 866-712-7753 CA 74512035 988765 | $10.99 |
| 08/05/2024 | XX9289 POS PURCHASE AMAZON.COM* RF2O2 SEATTLE WA 00000101 7D1DJNQ3I3WZ | $42.65 |
| 08/05/2024 | XX9289 POS PURCHASE APPLE.COM/BILL 866-712-7753 CA 71788356 816787 | $53.30 |
| 08/05/2024 | XX9289 POS PURCHASE AMAZON.COM* RF8UD SEATTLE WA 00000101 4UXQC3RG27BJ | $56.95 |
| 08/05/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 43444842 007336 | $65.85 |
| 08/05/2024 | XX9289 POS PURCHASE EXXON NEW HILLTO UNION CITY NJ 51485772 438083 | $73.02 |
| 08/05/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 66005708 707747 | $83.01 |
| 08/05/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 77460934 211039 | $87.21 |
| 08/05/2024 | XX9289 POS PURCHASE EXTRA SPACE 1040 LYNDHURST NJ 82757811 118016 | $335.10 |
| 08/05/2024 | XX8117 POS PURCHASE TRB* Express Recy WATERBURY CTR VT 81867020 492210 | $439.66 |
| 08/06/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 080611407170 | $49.27 |
| 08/06/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 27013479 035689 | $90.00 |
| 08/06/2024 | XX9289 POS PURCHASE RESTAURANT DEPOT SECAUCUS NJ 45114727 614318 | $188.66 |
| 08/07/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442253 989297 | $27.00 |
| 08/07/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442246 952323 | $37.74 |
| 08/07/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442238 369371 | $50.86 |
| 08/07/2024 | XX9289 POS PURCHASE DOORSTEPINK CHATSWORTH CA 02926836 007547 | $123.90 |
| 08/07/2024 | XX9289 POS PURCHASE Spectrum 855-707-7328 MO 49502705 672581 | $144.20 |
| 08/07/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 57867487 066541 | $341.06 |
| 08/07/2024 | XX9289 POS PURCHASE AMERO FOODS MANU LAUREL MD 15060651 001919 | $419.89 |
| 08/07/2024 | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59558824 433670 | $445.80 |
| 08/07/2024 | XX9289 POS PURCHASE COGENT WASTE SYS MASPETH NY 08766726 269731 | $1,440.84 |
| 08/08/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 15368505 246427 | $37.58 |
| 08/09/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 16001995 763313 | $61.00 |
| 08/13/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09436998 560585 | $60.00 |
| 08/13/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09436980 098111 | $60.62 |
| 08/14/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 10193627 172298 | $57.00 |
| 08/14/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 82696425 485266 | $91.33 |
| 08/15/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 14903077 748022 | $55.01 |
| 08/16/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 46153310 369827 | $28.49 |
| 08/16/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 46153336 844003 | $95.02 |
| 08/16/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 45067213 467568 | $486.96 |
| 08/16/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 45067221 436525 | $490.56 |
| 08/19/2024 | XX8117 POS PURCHASE SQ * MINASIAN BRO Lyndhurst NJ 87529753 055899 | $17.05 |
| 08/19/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493052 003457 | $36.46 |
| 08/19/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493011 204127 | $44.91 |
| 08/19/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 36289276 057989 | $58.03 |
| 08/19/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 36289607 293302 | $75.18 |
| 08/19/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493490 157523 | $93.04 |
| 08/19/2024 | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 85350125 409948 | $431.76 |
| 08/20/2024 | XX8117 POS PURCHASE SQ * MINASIAN BRO Lyndhurst NJ 77827301 42331462864 | $5.49 |
| 08/20/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 65603172 006758 | $30.01 |
| 08/20/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 65603198 775861 | $89.88 |
| 08/21/2024 | XX8117 POS PURCHASE SQ * MINASIAN BRO LYNDHURST NJ 77827301 42341493113 | $21.31 |
| 08/21/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 95632554 779346 | $94.35 |
| 08/21/2024 | XX8117 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 48197411 699040 | $114.85 |

703 BAKERY CORP      XXXXXX5983      Statement Ending 08/30/2024      Page 4 of 4

## Business Analysis - XXXXXX5983 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 08/21/2024 | XX8117 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 48197585 538645 | $359.60 |
| 08/21/2024 | XX8117 POS PURCHASE OPTIMUM 7836 V 718-860-3513 NY 72896364 682900 | $361.67 |
| 08/22/2024 | XX8117 POS PURCHASE MILLENIUM NEWARK NJ 11961637 176375 | $51.57 |
| 08/22/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 27763061 455003 | $62.95 |
| 08/22/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 27762873 674118 | $75.43 |
| 08/23/2024 | XX8117 POS PURCHASE SQ * MINASIAN BRO LYNDHURST NJ 77827301 42361569726 | $24.50 |
| 08/23/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059643 260364 | $43.34 |
| 08/23/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059908 286455 | $92.11 |
| 08/23/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059940 260360 | $107.99 |
| 08/23/2024 | XX8117 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 64192351 978989 | $209.70 |
| 08/23/2024 | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 64192435 205251 | $287.84 |
| 08/26/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 91454603 733048 | $47.00 |
| 08/26/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 91454363 650365 | $59.53 |
| 08/26/2024 | XX8117 POS PURCHASE AMAZON.COM* R49T3 SEATTLE WA 00000101 15TGSJWTPY2Y | $115.20 |
| 08/26/2024 | XX8117 POS PURCHASE AMAZON.COM* R41I2 SEATTLE WA 00000101 4G38VUVKUGRX | $177.98 |
| 08/26/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 15591968 940488 | $274.06 |
| 08/26/2024 | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 87356792 627183 | $427.76 |
| 08/26/2024 | XX8117 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 87356610 302745 | $480.96 |
| 08/27/2024 | XX8117 POS PURCHASE EXXON OF LAKEWOO LAKEWOOD NJ 55624658 651021 | $7.46 |
| 08/27/2024 | XX8117 POS PURCHASE EXXON OF LAKEWOO LAKEWOOD NJ 55624641 047911 | $20.07 |
| 08/27/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 80559184 761905 | $60.02 |
| 08/27/2024 | XX8117 POS PURCHASE FUEL ONE ENGLISH ENGLISHTOWN NJ 15101620 322010 | $69.37 |
| 08/27/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 80559481 402899 | $82.51 |
| 08/27/2024 | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 38444502 834213 | $197.89 |
| 08/27/2024 | XX8117 POS PURCHASE HARNEY SONS TEA MILLERTON NY 01548041 365418 | $455.00 |
| 08/28/2024 | XX8117 POS PURCHASE SQ * MINASIAN BRO LYNDHURST NJ 77827301 42411585578 | $39.21 |
| 08/28/2024 | XX8117 POS PURCHASE EXXON CHESTNUT M NEWARK NJ 10752717 223240 | $45.00 |
| 08/28/2024 | XX8117 POS PURCHASE EXXON CHESTNUT M NEWARK NJ 10752733 010671 | $80.29 |
| 08/28/2024 | XX8117 POS PURCHASE Staples Inc staples.com MA 41482411 882155 | $149.99 |
| 08/29/2024 | XX8117 POS PURCHASE THE HOME DEPOT # CLIFTON NJ 00077303 452358 | $47.29 |
| 08/29/2024 | XX8117 POS PURCHASE AMAZON.COM SEATTLE WA 00000000 MCAEDO | $50.33 |
| 08/29/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 40854490 034246 | $65.46 |
| 08/29/2024 | XX8117 POS PURCHASE THE WEBSTAURANT LANCASTER PA 93444564 446426 | $1,275.02 |
| 08/30/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 71062483 582762 | $59.00 |
| 08/30/2024 | XX8117 POS PURCHASE UNIVERSAL TIRE S Newark NJ 52685975 058144 | $60.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/01/2024 | $1,597.11 | 08/12/2024 | $761.91 | 08/22/2024 | $1,570.38 |
| 08/02/2024 | $1,478.71 | 08/13/2024 | $641.29 | 08/23/2024 | $2,804.90 |
| 08/05/2024 | $1,419.71 | 08/14/2024 | $1,749.96 | 08/26/2024 | $1,222.41 |
| 08/06/2024 | $3,091.78 | 08/15/2024 | $1,694.95 | 08/27/2024 | $2,330.09 |
| 08/07/2024 | $60.49 | 08/16/2024 | $1,593.92 | 08/28/2024 | $2,015.60 |
| 08/08/2024 | $22.91 | 08/19/2024 | $837.49 | 08/29/2024 | $577.50 |
| 08/09/2024 | -$3,481.09 | 08/20/2024 | $1,712.11 | 08/30/2024 | $1,458.50 |
| 08/10/2024 | -$2,681.09 | 08/21/2024 | $760.33 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $35.00 | $35.00 |

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

## Business Analysis - XXXXXX5900 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/20/2024 | UBER USA 6787 REF* TN* 4KYOND6ELJ\ | $1,618.92 |
| 08/20/2024 | UBER USA 6787 REF* TN* T5WZJNOK8O\ | $2,672.15 |
| 08/20/2024 | UBER USA 6787 REF* TN* VCGDJ54T8M\ | $3,800.06 |
| 08/20/2024 | UBER USA 6787 REF* TN* V1XHCTER73\ | $3,809.70 |
| 08/20/2024 | UBER USA 6787 REF* TN* 8RGM7L1914\ | $4,223.78 |
| 08/23/2024 | DoorDash, Inc. 703 Bakery ST-E9C8T0B0I5Y3 | $707.81 |
| 08/23/2024 | DoorDash, Inc. DoorDash - ST-I3V1A6R8W7W1 | $1,034.11 |
| 08/27/2024 | UBER USA 6787 REF* TN* 8V6NG4K7YK\ | $116.58 |
| 08/27/2024 | UBER USA 6787 REF* TN* 9GMXQR2LSS\ | $1,092.51 |
| 08/27/2024 | UBER USA 6787 REF* TN* G4F4OM1EJF\ | $1,357.45 |
| 08/27/2024 | UBER USA 6787 REF* TN* AT9RH8EKLN\ | $1,422.07 |
| 08/27/2024 | UBER USA 6787 REF* TN* JTEW5EHOUD\ | $3,374.66 |
| 08/27/2024 | UBER USA 6787 REF* TN* ENXNWCV0KH\ | $3,520.59 |
| 08/27/2024 | UBER USA 6787 REF* TN* T5AJOXBX22\ | $3,886.66 |
| 08/27/2024 | UBER USA 6787 REF* TN* 80V2XMA2SO\ | $4,083.13 |
| 08/30/2024 | DoorDash, Inc. DoorDash - ST-G8T3W9L1N0J2 | $656.15 |
| 08/30/2024 | DoorDash, Inc. 703 Bakery ST-B2K1I7O4A7Y8 | $707.15 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/05/2024 | Transfer to CK 5983 | $1,200.00 |
| 08/06/2024 | Transfer to CK 5983 | $2,000.00 |
| 08/06/2024 | Transfer to CK 5710 | $15,000.00 |
| 08/10/2024 | Transfer to CK 3369 | $1,100.00 |
| 08/12/2024 | Transfer to CK 5710 | $2,000.00 |
| 08/13/2024 | Transfer to CK 5710 | $20,000.00 |
| 08/14/2024 | Transfer to CK 5983 | $4,700.00 |
| 08/20/2024 | Transfer to CK 5710 | $19,000.00 |
| 08/23/2024 | Transfer to CK 5983 | $2,000.00 |
| 08/27/2024 | Transfer to CK 5710 | $19,000.00 |
| 08/30/2024 | Transfer to CK 5983 | $1,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 08/02/2024 | $2,004.72 | 08/12/2024 | $404.13 | 08/23/2024 | $737.54 |
| 08/05/2024 | $804.72 | 08/13/2024 | $4,765.70 | 08/27/2024 | $591.19 |
| 08/06/2024 | $2,565.86 | 08/14/2024 | $65.70 | 08/30/2024 | $954.49 |
| 08/09/2024 | $3,504.13 | 08/16/2024 | $2,021.13 | | |
| 08/10/2024 | $2,404.13 | 08/20/2024 | $995.62 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|:---:|:---:|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                                              *Page 1 of 4*
*Account Number: XXXXXX6007*

703 BAKERY CORP
DBA PATIS
CASH DEPOSITS
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY  10314 |
| 💻 | Email | privatebankingnathan-mashiach91@dime.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX6007 | $2,283.11 |

## Business Analysis - XXXXXX6007

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | **Beginning Balance** | **$20.11** |
| | 6 Credit(s) This Period | $9,063.00 |
| | 6 Debit(s) This Period | $6,800.00 |
| 08/30/2024 | **Ending Balance** | **$2,283.11** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 08/02/2024 | DEPOSIT | $154.00 |
| 08/02/2024 | DEPOSIT | $1,795.00 |
| 08/09/2024 | DEPOSIT | $1,700.00 |
| 08/16/2024 | DEPOSIT | $1,200.00 |
| 08/23/2024 | DEPOSIT | $2,061.00 |
| 08/30/2024 | DEPOSIT | $2,153.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/02/2024 | Transfer to CK 5710 | $1,000.00 |
| 08/10/2024 | Transfer to CK 5983 | $800.00 |
| 08/16/2024 | Transfer to CK 5983 | $1,000.00 |
| 08/20/2024 | Transfer to CK 5983 | $1,000.00 |
| 08/22/2024 | Transfer to CK 5983 | $1,000.00 |
| 08/27/2024 | Transfer to CK 5983 | $2,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/02/2024 | $969.11 | 08/16/2024 | $2,069.11 | 08/23/2024 | $2,130.11 |
| 08/09/2024 | $2,669.11 | 08/20/2024 | $1,069.11 | 08/27/2024 | $130.11 |
| 08/10/2024 | $1,869.11 | 08/22/2024 | $69.11 | 08/30/2024 | $2,283.11 |



**800.321.DIME (3463) • dime.com • Member FDIC**



703 BAKERY CORP                          XXXXXX6007                    Statement Ending 08/30/2024                    Page 2 of 4

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
### ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN- END CREDIT
### PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A
### Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

## Business Analysis - XXXXXX6007 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank