**McMANIMON, SCOTLAND & BAUMANN, LLC**
75 Livingston Avenue, Second Floor
Roseland, New Jersey 07068
(973) 622-1800
Anthony Sodono, III (asodono@msbnj.com)
Sari B. Placona (splacona@msbnj.com)
*Counsel for 703 Bakery Corp.,*
*Chapter 11 Debtor and Debtor-in-Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 (Subchapter V) |
| 703 BAKERY CORP., | Case No. 24-15150 (VFP) |
| Debtor. | |

<div align="center">

**DEBTOR'S COMBINED PLAN OF**
**REORGANIZATION AND DISCLOSURE STATEMENT**

</div>

This Plan of Reorganization is presented to you to inform you of the proposed Plan for restructuring the debt of 703 Bakery Corp., and to seek your vote to accept the Plan.

You are encouraged to carefully review the full text of this document, including all exhibits and attachments, before deciding how to vote on the Plan. To assist you in your review, please note that a list of definitions and a section of frequently asked questions appear at the end of this document.

**IN ADDITION TO CASTING YOUR VOTE TO ACCEPT OR REJECT THE PLAN, YOU MAY OBJECT TO CONFIRMATION OF THE PLAN. IF YOU WISH TO OBJECT TO CONFIRMATION OF THE PLAN, YOU MUST DO SO BY OCTOBER_____, 2024.**

**YOUR BALLOT STATING HOW YOU ARE VOTING ON THE PLAN MUST BE RETURNED BY OCTOBER _____, 2024. THE BALLOT MUST BE MAILED TO THE FOLLOWING ADDRESS: ANTHONY SODONO, III ESQ., AND SARI B. PLACONA, ESQ., AT MCMANIMON, SCOTLAND & BAUMANN, LLC, 75 LIVINGSTON AVENUE, SECOND FLOOR, ROSELAND, NEW JERSEY 07068.**

**A HEARING ON THE CONFIRMATION OF THE PLAN IS SCHEDULED FOR _____, 2024 AT 11:00 A.M. IN COURTROOM No. 3B[1] AT UNITED STATES BANKRUPTCY COURT, DISTRICT OF NEW JERSEY, 50 WALNUT STREET, 3RD FLOOR, NEWARK, NEW JERSEY 07102.**

---

[1] Parties may appear telephonically through CourtSolutions in lieu of in-person participation.

Your rights may be affected by this Plan. You should consider discussing this document with an attorney.

Date: September 27, 2024

**McMANIMON, SCOTLAND & BAUMANN, LLC**
75 Livingston Avenue, Suite 201
Roseland, NJ 07068
(973) 622-1800
Anthony Sodono, III, Esq. (asodono@msbnj.com)
Sari B. Placona, Esq. (splacona@msbnj.com)
*Counsel for 703 Bakery Corp.,*
*Chapter 11 Debtor and Debtor-in-Possession*

# TABLE OF CONTENTS

**PAGE**

SUMMARY OF THE PLAN AND DISTRIBUTIONS TO CREDITORS .................................................. 1

ARTICLE 1: HISTORY OF THE BUSINESS OPERATIONS OF THE DEBTOR ................................... 4

   1.1.   Filing of the Debtor's Chapter 11 Case. ........................................................ 4

   1.2.   Nature of the Debtor's Business. ................................................................. 4

   1.3.   History of Business Operations of the Debtor .............................................. 4

   1.4.   Legal Structure and Ownership. .................................................................. 4

   1.5.   Debtor's Assets. .......................................................................................... 5

   1.6.   Debtor's Liabilities. ..................................................................................... 5

   1.7.   Current and Historical Financial Conditions. ............................................... 6

   1.8.   Events Leading to the Filing of the Bankruptcy Case. ................................. 6

   1.9.   Significant Events During the Bankruptcy Case. .......................................... 6

   1.10.  Projected Recovery of Avoidable Transfers ................................................ 8

ARTICLE 2: THE PLAN. ....................................................................................................... 8

   2.1.   Unclassified Claims. ................................................................................... 9

    A.   Administrative Expenses ............................................................................ 9

    B.   Priority Tax Claims. .................................................................................. 10

   2.2.   Classes of Claims and Equity Interests. ..................................................... 10

    A.   Classes of Secured Claims ......................................................................... 10

    B.   Classes of Priority Unsecured Claims. ...................................................... 122

    C.   Class of Equity Interest Holders. ................................................................ 12

   2.3.   Estimated Number and Amount of Claims Objections. ............................. 133

   2.4.   Treatment of Executory Contracts and Unexpired Leases. ....................... 133

   2.5.   Means for Implementation of the Plan. .................................................... 144

   2.6.   Payments. .................................................................................................. 14

   2.7.   Post-Confirmation Management. ............................................................. 155

   2.8.   Tax Consequences of the Plan. ............................................................... 155

   2.9.   Projections in Support of Debtor's Ability to Make Payments Under the Proposed Plan. ....... 155

ARTICLE 3: FEASIBILITY OF PLAN. .................................................................................... 15

   3.1.   Ability to Initially Fund Plan. ..................................................................... 15

   3.2.   Ability to Make Future Plan Payments and Operate Without Further Reorganization. ............. 15

ARTICLE 4: LIQUIDATION ANALYSIS. ................................................................................ 166

ARTICLE 5: DISCHARGE. .................................................................................................. 177

ARTICLE 6: GENERAL PROVISIONS. .................................................................................. 177

   6.1.   Title to Assets. .......................................................................................... 177

6.2.    Binding Effect..................................................................................................177

6.3.    Severability......................................................................................................177

6.4.    Retention of Jurisdiction by the Bankruptcy Court. .............................................188

6.5.    Captions. ..........................................................................................................188

6.6.    Modification of Plan. .........................................................................................188

6.7.    Final Decree......................................................................................................188

ARTICLE 7: ATTACHMENTS...................................................................................188

ARTICLE 8: FREQUENTLY ASKED QUESTIONS. .......................................................199

ARTICLE 9: DEFINITIONS..........................................................................................20

4883-8150-8842, v. 1

## **SUMMARY OF THE PLAN AND DISTRIBUTIONS TO CREDITORS**

*703 Bakery Corp.* (the "Debtor" or "703"), is the Debtor and Debtor-in-Possession in the instant Chapter 11, Subchapter V bankruptcy case.  On May 21, 2024, the Debtor commenced a bankruptcy case by filing a voluntary Chapter 11 Subchapter V petition under the United States Bankruptcy Code, 11 U.S.C. § 101, et seq.  Chapter 11 of the Bankruptcy Code allows the Debtor to propose a plan of reorganization.

The plan may provide for the Debtor to reorganize by continuing to operate, to liquidate by selling assets of the estate, or a combination of both.  This is a reorganizing plan ("Plan").

On August 30, 2020, pursuant to a U.S. Small Business Administration ("SBA") Loan Authorization and Agreement dated August 30, 2020, Debtor borrowed $36,700.00. In connection with the SBA Loan, the Debtor executed a Security Agreement. The SBA recorded a UCC-1 lien. On February 19, 2022, the Debtor executed and delivered to SBA an Amended Loan Agreement, through the Disaster Loan Application, in the principal amount of $146,500.00. The Debtor executed an Amended Security Agreement, which granted the SBA a security interest in and to certain goods, including, but not limited to, inventory, equipment, fixtures, instruments, documents, accounts, chattel paper, deposit accounts, letter of creditor rights, investment property, general intangibles and proceeds thereof. As of the Petition Date, there remains due and owing to the SBA under the SBA Loan approximately $135,000.00. The SBA's $135,000.00 shall be amortized over thirty (30) years at 3% interest.  The monthly payment is $569 monthly.

Pursuant to the Final Order Authorizing Use of Cash Collateral, the Debtor ensured the SBA will be adequately protected during the pendency of the bankruptcy case. ECF 107.

On January 11, 2024, 703 entered into a Loan Agreement with Square Financial Services Inc. ("Square") for 703 Bryant Park Location. In the Agreement, 703 borrowed $148,233.00 at a repayment rate of 20%. Upon information and belief, Square has a secured interest in (a) all Square Accounts, Receivables, and all balances in all Square Accounts; (b) all accounts, chattel paper, commercial tort claims, deposit accounts, documents, general intangibles, goods, instruments, investment property, letter-of-credit rights, letters of credit and money, however, after the purchase money security interest liens, there is no value in the Square's collateral. Thus, Square is unsecured.

703 accrued between $300,000 and $400,000 in debt from Rossman Fruit & Vegetables Dist. Inc. ("Rossman"), a Perishable Agricultural Commodities Act ("PACA") licensed organization. Rossman, however, has not established a viable PACA claim under the law.

Upon information and belief, on January 31, 2020, 703 borrowed $190,000 from Share Zion Catering, LLC to purchase equipment from Direct Kitchen Equipment with a 61-month lease term.

Upon information and belief, on June 1, 2022, 703 borrowed $82,510.06 from Targeted Lending Co., LLC for kitchen equipment with a 60-month term at a rate of $2,095.00 per month.

Upon information and belief, on June 2, 2022, 703 borrowed $149,080.75 from Banclease Acceptance Corp. for kitchen equipment with a 60-month term at a rate of $3,114.83 per month.

Upon information and belief, on July 5, 2022, 703 borrowed $55,000 from Citizens Capital for equipment purchased from Direct Kitchen Equipment with a 60-month term. The Debtor's plan shall provide for payment to the equipment financiers the "value" of such equipment over five (5) years at 7%.

Upon information and belief, 703 entered into an Equipment Finance Agreement with m2 Equipment Finance LLC for $83,180.50 to purchase a walk-in refrigerator and walk-in freezer from Direct Kitchen Equipment at a rate of $1,764.37 per month with a 60-month loan term.  The Debtor's plan shall provide for payment to the equipment financiers the "value" of such equipment over five (5) years at 7%.

Upon information and belief, on July 26, 2022, 703 leased a gas oven from Direct Kitchen Equipment for $30,000 with a 60-month lease term That same day, 703 completed an Equipment Financing Agreement with Citizens Capital to obtain more equipment at a rate of $1,295 per month with a 60-month lease term. Upon information and belief, on August 3, 2022, 703 borrowed $70,768.75 from Centra Funding, LLC to purchase a walk-in freezer from Direct Kitchen Equipment.

Upon information and belief, on August 9, 2022, 703 Bakery signed a Lease Addendum with Pawnee Leasing Corporation as part of the Lease Agreement 703 made on July 5, 2022, for $30,000 in equipment to be paid $840.74 a month with a 60-month lease term. Upon information and belief, on August 18, 2022, 703 entered into a lease Commercial Funding Partners, LLC with a 60-month lease term to purchase kitchen equipment. Upon information and belief, on or around September 16, 2022, 703 leased two used Wishek Dibas 64 Blue Baking Bake Bread Ovens and a pan washer from Envision Capital Group LLC for $108,657.25 with a 60-month lease term at a rate of $2,434.92 per month.  Upon information and belief, on August 21, 2022, 703 signed an Equipment Finance Agreement with Regents Capital Corporation to cover the expenses of the Wiesheu Dibas 64 Blue Baking Bread oven, pan washer, and tax for $108,657.25.

Upon information and belief, on October 1, 2022, 703 entered into a lease in the amount of $290,250.31 from CFP New York, LP with a 60-month lease term kitchen equipment from Direct Kitchen Equipment. Upon information and belief, on March 1, 2023, 703 entered into a lease with First-Citizens Bank & Trust Company to purchase a walk-in freezer and a walk-in refrigerator from Direct Kitchen Equipment with a 60-month lease term at a monthly rate of $2,539.97.  Upon information and belief, on May 3, 2024, 703 purchased equipment for $120,000 with a 60-month lease term from Commercial Funding Partners, LLC.

The Debtor's above listed creditors; holding alleged secured claims are wholly unsecured based on the lack of any value to secure such claims.  Thus, such creditors' claims shall be treated are general unsecured creditors.

The Debtor proposes to pay Class 13 Creditors (General Unsecured Creditors) quarterly dividends over sixty (60) months – 20 quarterly payments. Such payments shall be a 10% distribution to claimants holding Allowed Unsecured Claims.  This may adjust after the Debtor

2

expunges and/or reduces certain claims. Class 13 payments shall commence with the quarter starting on the first day of the month which is thirty days (30) after an order confirming the plan becomes final and non-appealable.

The Debtor believes that this Plan is in the best interest of the creditors and that the Plan is fair and equitable. Otherwise, if the assets were liquidated, the unsecured creditors would not receive any payment since all assets are encumbered.

4883-8150-8842, v. 1

## ARTICLE 1: HISTORY OF THE BUSINESS OPERATIONS OF THE DEBTOR

### 1.1. Filing of the Debtor's Chapter 11 Case.

On May 21, 2024 (the "Petition Date"), the Debtor commenced its bankruptcy case by filing a voluntary Chapter 11, Subchapter V petition under the United States Bankruptcy Code, 11 U.S.C. § 101, et seq. ECF 1.

The Debtor is a corporation in New Jersey that continues to operate as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Code.

### 1.2. Nature of the Debtor's Business.

The Debtor is an artisan bakery and café that operates a manufacturing facility in Lyndhurst, New Jersey as well as retail stores in New York and New Jersey.

### 1.3. History of Business Operations of the Debtor

As mentioned in paragraph 1.2, the Debtor is an artisan bakery and café that operates a manufacturing facility and 8 retail stores. The Debtor has approximately 131 employees, 20 of which are employed on a part-time basis. The Debtor has eight operating stores and one facility located in New Jersey and New York. The Debtor operates retail stores and facility located at:

i.     676 Amsterdam Ave, NY, NY 10025 ("Amsterdam").
ii.    The Arthouse Hotel at 2178 Broadway, NY, NY10024 ("Arthouse").
iii.   1716 Avenue M, Brooklyn, NY 11230 ("1716 Avenue").
iv.    44 West 37th Street, NY, NY 10018 ("Bryant Park").
v.     266 Kingston Ave, Brooklyn, NY 11213 ("Crown Heights").
vi.    1700 Madison Ave, Lakewood, NJ 08701 ("Lakewood").
vii.   295 Burnside Ave, Lawrence, NY 11559 ("Lawrence").
viii.  323 Ridge Rd, Lyndhurst, NJ 07071 ("Lyndhurst").
ix.    439 Cedar Ln, Teaneck, NJ 07666 ("Teaneck").

The Debtor intends to reorganize through restructuring its debt to creditors in this Plan and seeking an equity infusion from a strategic partner that can also infuse working capital. The goal is to maximize the distribution to creditors and maintain the Debtor's assets and business while maintaining employment for over 100 employees.  With these strategic moves, the Debtor is well-positioned to regain its financial stability and continue towards a profitable-growth path, leveraging its strengths to service its customers effectively, and build a sustainable future.

### 1.4. Legal Structure and Ownership.

The Debtor is a corporation organized in New Jersey. Oleg Azizov ("Azizov") is the Debtor's President. Azizov owns 99.5% of the Debtor. Jacob Hammerman owns .5% of the Debtor.

4

**1.5. Debtor's Assets.**

The Debtor's assets are comprised of equipment and vehicles, deposits, inventory, office furniture and fixtures, receivables and cash. Its assets are fully set forth on the schedules and statement of financial affairs and the Debtor opines the assets have a value of approximately $392,178.82. The assets are fully encumbered by purchase money security interest lien holders.

**1.6. Debtor's Liabilities.**

The Debtor's liabilities total $4,448,045.39 as of June 24, 2024.

**The following claims are secured:**

**<u>SBA Loan</u>**

On August 30, 2020, 703 executed and delivered to the U.S. Small Business Administration (the "SBA") a Loan Agreement in the principal amount of $36,700.00 (the "Loan"). The Loan further provides that interest shall be accrued on the Loan at a rate of 3.75% per annum, with monthly payments of principal and interest in the amount $179.00 commencing twelve (12) months from the date of promissory Note, and with all outstanding principal and interest due and owing on a maturity date of thirty (30) years from the date of the promissory Note.

On February 19, 2022, 703 executed and delivered to the SBA an Amended Loan Agreement, through the Disaster Loan Application, in the principal amount of $146,500.00. The Loan further provides that interest shall be accrued on the Loan at a rate of 3.75% per annum, with monthly payments of principal and interest in the amount $741.00 commencing twenty-four (24) months from the date of promissory Note, and with all outstanding principal and interest due and owing on a maturity date of thirty (30) years from the date of the Note.

To secure the obligations evidenced by the Loan Agreement, 703 granted the SBA a security interest in and to certain goods, including, but not limited to, inventory, equipment, fixtures, instruments, documents, accounts, chattel paper, deposit accounts, letter of credit rights, investment property, general intangibles, and the proceeds thereof. As of the Petition Date, there remains due and owing to the SBA under the Loan the approximate amount of $135,000. Upon information and belief, the value of the Debtor's collateral fully secures the SBA's lien subject to due diligence on Samuel Nebenzahl's claim (which he alleges is a valid secured claim – the Debtor is still conducting due diligence on such claim).

**<u>Nebenzahl, Samuel</u>**

Debtor owes Nebenzahl, Samuel ("Nebenzahl") an unknown amount on a blanket lien on Debtor's assets. Nebenzahl's UCC-1 description of collateral is inadequate, and thus he is unsecured. The Debtor shall file a motion to expunge the claim.

4883-8150-8842, v. 1

**Gift Cards**

Debtor has sold approximately 21,000 gift cards with a current outstanding balance of $851,000.  The Debtor intends to allow the purchasers of such cards to continue to use the cards post-petition to maintain customer confidence.

### 1.7. Current and Historical Financial Conditions.

Since filing for bankruptcy, the Debtor has taken steps to reorganize its finances and minimize expenses to emerge from bankruptcy.

### 1.8. Events Leading to the Filing of the Bankruptcy Case.

The Debtor's financial issues stem from the liabilities set forth in section 1.6, which arose, in part, to the legacy debt accrued during the Covid pandemic.  In addition, the Debtor has certain leases and finance agreements with certain vehicle and equipment lenders. Debtor owes certain vendors, banks, line of credits and credit cards debts. Ultimately, Debtor filed for the voluntary Chapter 11 petition to stave off an eviction proceeding at the Times Square location. Unfortunately, the Debtor was unable to keep the Times Square location and turned it over to the landlord.

### 1.9. Significant Events During the Bankruptcy Case.

The Debtor filed its voluntary Chapter 11 petition on the Petition Date.

The following is a chronological list of significant events which have occurred during this case:

On the Petition Date, the Debtor filed for protection under Subchapter V, Chapter 11 of the Code. Docket No. 1.

The Debtor filed the following motions (collectively, the "First Day Motions"):

  a.  Moton for Authority to Continue to Use Existing Bank Accounts and Business Forms. ECF 6.
  b.  Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b). ECF 7.
  c.  Motion to Use Cash Collateral. ECF 8.
  d.  Motion for an Order Authorizing Debtor to Continue Credit Card Facilities. ECF 9.
  e.  Motion for an interim and final order (I) authorizing the Debtor to (A) pay prepetition wages and related obligations; (B) pay and remit payroll taxes and other deductions to third parties; and (II) authorizing and directing all banks to honor checks and transfers for payment of prepetition employee obligations. ECF 10.
  f.  Motion Authorizing the Debtor to Maintain and Administer its Existing Customer Program and Honor Certain Prepetition Obligations. ECF 11.

6

g. Motion authorizing Data Points Enterprise, LLC's acquisition of equity ownership in exchange for payment to fund operations and granting related relief, this motion was ultimately withdrawn. ECF 12.

h. Motion authorizing Cogent Waste Solutions LLC, Interstate Waste Services, Inc., Express Recycling and Sanitation, Industrial Carting and Waste Connections of New York Inc as critical vendors pursuant to 11 U.S.C. 105(a) *nunc pro tunc*. ECF 13.

On May 22, 2024, the Debtor filed an Application for Retention of Professional McManimon, Scotland & Baumann, LLC ("MSB") as Attorneys (the "MSB Retention"). ECF 4. On June 12, 2024, the Court entered an Order granting the MSB Retention. ECF 68.

On May 24, 2024, Mark Politan was appointed as the Subchapter V, Chapter 11 Trustee. ECF 16.

On May 30, 2024, the Court entered an order authorizing the Debtor to continue using existing bank accounts and business forms. ECF 40.

On May 30, 2024, the Court entered an interim order (i) prohibiting utility companies from discontinuing, altering or refusing service, (ii) deeming utility companies to have adequate assurance, and (iii) establishing procedures for resolving requests for additional assurance pursuant to 11 U.S.C. §§ 105(a) and 366. ECF 41.

On May 30, 2024, the Court entered an interim order authorizing the Debtor's use of cash collateral. ECF 42. The Debtor is required to make adequate protection payments to the SBA in the monthly amount of $741.

On May 30, 2024, the Court entered an order directing payment credit card processor to honor the processing agreement with the Debtor pending assumption or rejection under 11 U.S.C. §§ 365 and 105(a). ECF 43.

On May 30, 2024, the Court entered an interim order (i) authorizing the Debtor to (A) pay prepetition wages and related obligations; (B) pay and remit payroll taxes and other deductions to third parties; and (ii) authorizing and directing all banks to honor checks and transfers for payment of prepetition employee obligations. ECF 44.

On May 30, 2024, the Court entered an order authorizing the Debtor to maintain and administer its existing customer program and honor certain prepetition obligations. ECF 45.

On May 31, 2024, the Court entered an order designating (i) Cogent Waste Solutions LLC and Interstate Waste Services, Inc as critical vendors pursuant to 11 U.S.C. § 105(a), and (ii) authorizing but not directing payment to such critical vendors. ECF 48.

On June 10, 2024, the Court entered an order granting application to employ Vestcorp, LLC as accountant. ECF 66.

7

On July 16, 2024, the Court entered an order authorizing Debtor to continue using existing bank accounts and business forms. ECF 88.

On July 16, 2024, the Court entered Final Order (i) authorizing the Debtor to (a) pay prepetition wages and related obligations, (b) pay and remit payroll taxes and other deductions to third parties, and (ii) authorizing and directing all banks to honor checks and transfers for payment of prepetition employee obligations. ECF 89.

On July 16, 2024, the Court entered Final order (i) prohibiting utility companies from discontinuing, altering, or refusing service, (ii) deeming utility companies to have adequate assurance of payment, and (iii) establishing procedures for resolving requests for additional assurance pursuant to 11 U.S.C. §§ 105(a) and 366. ECF 90.

On July 18, 2024, the Court entered Final Order Authorizing Debtors Use of Cash Collateral. ECF 107.

On July 26, 2024, DRLR Investments LLC ("DRLR") filed a Motion for Entry of An Order (I) Determining the Debtor is Ineligible for Subchapter V Relief and (II) Granting Related Relief. ECF 117.  The Debtor and DRLR have been discussing a resolution.

On July 29, 2024, the Court entered an Order Authorizing the Debtor to (I) Obtain Post-Petition Financing Pursuant to 11 U.S.C. 364(b) and (II) Related Relief (the "DIP Funding Order"). ECF 119. The DIP Funding Order authorized DM Brands, LLC ("DM Brands") to provide the Debtor with financing in the amount of $400,000. Unfortunately, DM Brands only funded $150,000 to the Debtor. The Debtor is seeking an alternative funding source and may need to amend its plan based on such funding.

### 1.10.     Projected Recovery of Avoidable Transfers

The Debtor is analyzing its books and records to determine if there are any avoidable transfers to recover.

## ARTICLE 2: THE PLAN.

The Debtor's Plan must describe how its Creditors will be paid. Certain Claims are entitled to specific treatment under the Bankruptcy Code and are not placed in a class or purpose of payment. For example, Administrative Expenses and Priority Tax Claims are not classified.

As required by the Code, the Plan places Claims and Equity Interests in various classes and describes the treatment each class will receive. The Plan also states whether each class of Claims or Equity Interests is impaired or unimpaired. A Claim or Equity Interest can be impaired if the Plan alters the legal, equitable or contractual rights to which the Claimants are otherwise entitled. If the Plan is confirmed, each Creditor's recovery is limited to the amount provided in the Plan.

8

### 2.1. Unclassified Claims.

Certain types of Claims are automatically entitled to specific treatment under the Code. For example, Administrative Expenses and Priority Tax Claims are not classified. They are not considered impaired, and holders of such Claims do not vote on the Plan. They may, however, object if, in their view, their treatment under the Plan does not comply with that required by the Code.

As such, the Plan does not place the following Claims in any class:

### A.  *Administrative Expenses*

The Debtor must pay all Administrative Expenses in full. If an Administrative Expense is disputed, the Bankruptcy Court must determine the validity and amount of the Administrative Expense, or in other words, "allow" the Administrative Expense. Any Administrative Expense that is undisputed and is due and owing on the Confirmation Date must be paid in accordance with this Plan, or upon such other terms as agreed upon by the Debtor and the Administrative Claimant or court order. If the Administrative Expense is disputed, payment will be made after the Administrative Expense is allowed by the Bankruptcy Court.

There are several types of Administrative Expenses, including the following:

1.     If the Debtor trades in the ordinary course of business following its filing of the Chapter 11 Case, Creditors are entitled to be paid in full for the goods or services provided. This ordinary trade debt incurred by the Debtor after the Petition Date will be paid on an ongoing basis in accordance with the ordinary business practices and terms between the Debtor and its trade Creditors.

2.     If the Debtor received goods it has purchased in the ordinary course of business within 20 days before the Petition Date, the value of the goods received is an Administrative Expense.

3.     Administrative Expenses also include any post-petition fees and expenses allowed to professionals, including the allowed claim of the Trustee for fees and/or reimbursements, and for attorneys and accountants employed upon Bankruptcy Court authority to render services to the Debtor during the course of the Chapter 11 cases. These fees and expenses must be noticed to Creditors and approved by the Bankruptcy Court prior to payment.

The following chart lists the Debtor's estimated Administrative Expenses, and their proposed treatment under the Plan:

4883-8150-8842, v. 1

| NAME | AMOUNT ESTIMATED | TREATMENT | TYPE OF CLAIM |
|---|---|---|---|
| McManimon, Scotland & Baumann, LLC | $120,000[2] | Payment in full on Effective Date, or through other agreement | Administrative |
| Vestcorp, LLC | $12,000 | Payment in full on Effective Date, or through other agreement | Administrative |
| Mark Politan Sub V Trustee | $7,760.68[3] | Payment in full on Effective Date, or through other agreement | Administrative |
| **APPROXIMATE TOTAL** | **$139,760.68 (estimated)** | | |

### B. *Priority Tax Claims.*

Priority Tax Claims are unsecured income, employment, and other taxes described by § 507(a)(8) of the Code. Unless the holder of such a § 507(a)(8) Priority Tax Claim agrees otherwise, it must receive the present value of such Claim, in regular installments paid over a period not exceeding 5 years from the order of relief.

Each holder of a Priority Tax Claim will be paid as set forth in the chart below:

New York State Department of Tax and Finance filed a claim in the amount $42,234 (the "NY Tax Claim"). Claim 3. The NY Tax Claim shall be paid over five years in monthly payments of $703.90.

New York State Department of Labor filed a claim in the amount of $120.60 (the "DOL Claim"). Claim 56. The DOL Claim shall be paid upon confirmation of the plan.

### 2.2. Classes of Claims and Equity Interests.

The following are the classes set forth in the Plan, and the proposed treatment that they will receive under the Plan:

### A. *Classes of Secured Claims*

Allowed Secured Claims are Claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured Claims under § 506 of the Code. If the value of the collateral or setoffs securing the Creditor's Claim is less than the amount of the Creditor's Allowed Claim, the deficiency will be classified as a general unsecured Claim. In

---

[2] Fees are estimated through August 2024. MSB holds a retainer of $23,207 will be applied to the fees and costs upon order of the court. The Debtor shall pay MSB upon confirmation or agreed upon arrangement.
[3] Court order entered on September 24, 2024.  The Sub V Trustee is holding a $5,000 retainer.

addition, certain claims secured only by the debtor's principal residence, may require different treatment pursuant to § 1190(3) of the Code as set forth below, if applicable.

The following chart lists all classes containing the Debtor's secured prepetition Claims and their proposed treatment under the Plan:

| CLASS | DESCRIPTION | INSIDERS (Y/N) | IMPAIRED (Y/N) | AMOUNT OWED | TREATMENT |
|---|---|---|---|---|---|
| 1 | SBA Loan | N | Y | $135,000.00 | The SBA's $135,000.00 shall be amortized over thirty (30) years at 3% interest. The monthly payment is $569 monthly. |
| 2 | First Citizens Bank | N | Y | $120,944.36 | Payment of value of collateral over five years at 7% interest. |
| 3 | Tokyo Century Inc. | N | Y | $76,650.00 | Payment of value of collateral over five years at 7% interest. |
| 4 | Channel Partners Capital, LLC | N | Y | $10,000.00 | Payment of value of collateral over five years at 7% interest. |
| 5 | Huntington National Bank | N | Y | $102,061.64 | Payment of value of collateral over five years at 7% interest. |
| 6 | Targeted Lending Co., LLC | N | Y | $24,000.00 | Payment of value of collateral over five years at 7% interest. |
| 7 | M2 Equipment Finance, LLC | N | Y | $147,043.84 | Payment of value of collateral over five years at 7% interest. |
| 8 | Milestone Bank FKA LCA Bank | N | Y | $126,924.99 | Payment of value of collateral over five years at 7% interest. |
| 9 | Balboa Capital | N | Y | $141,197.00 | Payment of value of collateral over five years at 7% interest. |
| 10 | Centra Funding, LLC | N | Y | $118,300.00 | Payment of value of collateral over five years at 7% interest. |
| 11 | CFP New York, LP | N | Y | $116,053.28 | Payment of value of collateral over five years at 7% interest. |

4883-8150-8842, v. 1

| CLASS | DESCRIPTION | INSIDERS (Y/N) | IMPAIRED (Y/N) | AMOUNT OWED | TREATMENT |
|---|---|---|---|---|---|
| 12 | First Utah Bank | N | Y | $248,783.73 | Payment of value of collateral over five years at 7% interest. |

### B.  Classes of Priority Unsecured Claims.

Certain priority Claims that are referred to in §§ 507(a)(1), (4), (5), (6), and (7) of the Code are required to be placed in classes. The Code requires that each holder of such a Claim receive cash on the Effective Date of the Plan equal to the allowed amount of such Claim. However, a class of holders of such Claims may vote to accept different treatment.

The following chart lists all classes containing Claims under §§ 507(a)(1), (4), (5), (6), and (a)(7) of the Code and their proposed treatment under the Plan:

AJH Management, LLC filed a claim in the amount of $51,652.37 (the "AJH Claim") for lease of property located at 1700 Madison Avenue. Claim 73. The AJH Claim alleges $3,350 is priority status. The priority part of the AJH Claim shall be paid over five years in monthly amounts of $55.83.

### Class of General Unsecured Claims

General unsecured Claims are not secured by property of the estate and are not entitled to priority under § 507(a) of the Code.

The following chart identifies the Plan's proposed treatment of Class 2, which contains general unsecured Claims against the Debtor:

| Class # | Description | Impairment | Treatment |
|---|---|---|---|
| 13 | General Unsecured Class<br><br>Total amount of claims = ($4,124,812.39)[4] (this amount is subject to objection and reclassification,) | Y | Quarterly dividends over sixty (60) months – 20 quarterly payments. Such payments shall be 10%. |

### C.  Class of Equity Interest Holders.

Equity Interest holders are parties who hold an ownership interest (*i.e.,* equity interest) in a debtor. In a corporation, entities holding preferred or common stock are Equity Interest holders. In a partnership, Equity Interest holders include both general and limited partners. In a limited liability company ("LLC"), the Equity Interest holders are the members. Since the Debtor is a

---

[4] As scheduled on the filed missing document(s). See ECF 78.

corporation, entities holding preferred or common stock are Equity Interest holders.  The Debtor's membership interests are, (1) Oleg Azizov owned 99.5% of Debtor, and (2) Jacob Hammerman owned .5% of the Debtor. Mr. Azizov and Mr. Hammerman shall retain their Equity Interest.

The Plan provides for all the Debtor's assets to revest in the Debtor.

### 2.3. Estimated Number and Amount of Claims Objections.

The Debtor may object to the amount or validity of any Claim within 60 days of the Confirmation Date by filing an objection with the Bankruptcy Court and serving a copy of the objection on the holder of the Claim. The Claim objected to will be treated as a Disputed Claim under the Plan. If a claim is disputed, once such claim is adjudicated by the court, it will be disallowed, allowed, reclassified or reduced.  An Allowed Claim will be paid in accordance with the Plan.

### 2.4. Treatment of Executory Contracts and Unexpired Leases.

Executory Contracts are contracts where significant performance of the contract remains for both the Debtor and another party to the contract. The Debtor has the right to reject, assume (i.e., accept), or assume and assign these types of contracts to another party, subject to the Bankruptcy Court's approval. The paragraphs below explain the Debtor's intentions regarding its Executory Contracts (which includes its unexpired leases) and the impact such intentions would have on the other parties to the contracts.

Check all that apply:

[ X] Assumption of Executory Contracts.

The Executory Contracts shown on Exhibit B shall be assumed by the Debtor.

Assumption means that the Debtor has elected to continue to perform the obligations under such contracts and unexpired leases, and to cure defaults of the type that must be cured under the Bankruptcy Code, if any.  Exhibit B also lists how the Debtor will cure and compensate the other party to such contract or lease for any such defaults.

If you object to the assumption of your unexpired lease or executory contract, the proposed cure of any defaults, or the adequacy of assurance of future performance, you must file and serve your objection to the assumption within the deadline for objecting to the confirmation of the Plan, unless the Bankruptcy Court has set an earlier time.

OR

[ ] Assumption and Assignment of Executory Contracts and Unexpired Leases.

The Executory Contracts shown on Exhibit __ shall be assumed by the Debtor and assigned to the party listed in that Exhibit. Assumption and assignment by the Debtor means that the Debtor will undertake the obligations under such contracts and unexpired leases, will cure defaults of the

13

type that must be cured under the Bankruptcy Code, if any, and will assign the contract to the party listed.

If you object to the assumption and assignment of your unexpired lease or executory contract, the proposed cure of any defaults, or the adequacy of assurance of future performance, you must file and serve your objection to the assumption and assignment within the deadline for objecting to the confirmation of the Plan, unless the Bankruptcy Court has set an earlier time.

OR

[  ] Rejection of Executory Contracts and Unexpired Leases.

The Executory Contracts shown on Exhibit B shall be rejected by the Debtor.

Further, the Debtor will be conclusively deemed to have rejected all executory contracts and/or unexpired leases, not expressly shown on Exhibit B, or not assumed before the date of the order confirming the Plan.

Rejection means that the Debtor has elected not to continue to perform the obligations under such contracts or leases. If the Debtor has elected to reject a contract or lease, the other party to the contract or lease will be treated as an unsecured Creditor holding a Claim that arose before the bankruptcy was filed. The Debtor has leases for the premises it operates out of and for vehicles it operates for the business.

**2.5. Means for Implementation of the Plan.**

The Plan will be funded by the Debtor's continued monthly income from operations.  The Debtor also is seeking an equity infusion from a potential partner. There shall be no prepayment penalty for any priority, administrative or Class of claims referenced above.

On Confirmation of the Plan, all property of the Debtor, tangible and intangible, including, without limitation, licenses, furniture, fixtures and equipment, will revert, free and clear of all Claims and Equitable Interests except as provided in the Plan, to the Debtor.

The Debtor expects to have sufficient cash on hand to make the payments required on the Effective Date.

**2.6. Payments.**

The Reorganized Debtor shall act as the disbursing agent for the purpose of making all distributions provided for under the Plan.  The Reorganized Debtor shall serve without bond and shall receive no remuneration for serving as the disbursing agent.

Any distribution of less than $20.00 will be considered *de minimis,* and Holders of Allowed Claims that are entitled to an interim or final distribution of $20.00 or less will not receive any distribution. Such funds will remain with and revest in the Reorganized Debtor.

4883-8150-8842, v. 1

Except as otherwise provided in the Plan, any distribution under the Plan which is unclaimed after three (3) months following any distribution date shall be forfeited, and such distribution, together with any interest earned thereon, shall return to and revest in the Reorganized Debtor.

### 2.7. Post-Confirmation Management.

The Post-Confirmation Officers/Managers of the Debtor, and their compensation, shall be as follows:  The Debtor will continue to be operated by Oleg Azizov.

### 2.8. Tax Consequences of the Plan.

***Creditors and Equity Interest Holders Concerned with How the Plan May Affect Their Tax Liability Should Consult with Their Own Accountants, Attorneys, And/Or Advisors.***

CREDITORS AND INTEREST HOLDERS CONCERNED WITH HOW THE PLAN MAY AFFECT THEIR TAX LIABILITY SHOULD CONSULT WITH THEIR OWN ACCOUNTANTS, ATTORNEYS, AND/OR ADVISORS.  The following disclosure of possible tax consequences is intended solely for the purpose of alerting readers to possible tax issues this Plan may present to Debtor. The Debtor CANNOT and DOES NOT represent that the tax consequences contained below are the only tax consequences of the Plan because the Tax Code embodies many complicated rules which make it difficult to state completely and accurately all the tax implications of any action.

The following are the tax consequences that the Plan will have on the Debtor's tax liability: None anticipated.

### 2.9. Projections in Support of Debtor's Ability to Make Payments Under the Proposed Plan

Debtor will supplement this disclosure statement/plan to provide projected financial information.

## ARTICLE 3: FEASIBILITY OF PLAN.

The Bankruptcy Court must find that confirmation of the Plan is not likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtor or any successor to the Debtor, unless such liquidation or reorganization is proposed in the Plan.

### 3.1. Ability to Initially Fund Plan.

The Debtor believes that it will have enough cash on hand on the Effective Date of the Plan to pay all the Claims and expenses that are entitled to be paid on that date. The Debtor will provide a Certification of Funds on Hand before the confirmation hearing.

### 3.2. Ability to Make Future Plan Payments and Operate Without Further Reorganization.

15

The Debtor must submit all or such portion of the future earnings or other future income of the Debtor as is necessary for the execution of the Plan.

The Debtor's financial projections show that the Debtor will have an aggregate annual average cash flow, after paying operating expenses and post-confirmation taxes, of approximately $_____$. The final Plan payment is expected to be paid five years following the initial payment under the Plan.

The Debtor believes that the Plan is feasible. There are two aspects of a feasibility analysis. The first aspect considers whether Debtor will have enough cash on hand on the Effective Date of the Plan to pay all the claims and expenses that are entitled to be paid on such date. The second aspect considers whether the Debtor will have enough cash over the life of the Plan to make the required Plan payments.

The Debtor maintains that the first aspect of feasibility is satisfied as illustrated here, based upon the value of the Debtor's assets and cashflow of the business. This second aspect of the feasibility requirement is met since the Debtor is offering to satisfy unsecured creditors through payments spanned over five (5) years. Moreover, payments will be made from the Debtor's continued sources of income.

**You Should Consult with Your Accountant or other Financial Advisor If You Have Any Questions Pertaining to These Projections.**

## ARTICLE 4: LIQUIDATION ANALYSIS.

To confirm the Plan, the Bankruptcy Court must find that all Creditors and Equity Interest holders who do not accept the Plan will receive at least as much under the Plan as such Claimants and Equity Interest holders would receive in a Chapter 7 liquidation. A liquidation analysis is attached hereto as Exhibit D.

4883-8150-8842, v. 1

## ARTICLE 5: DISCHARGE.

**5.1. Discharge**.

**If the Plan is confirmed under § 1191(a),** on the Confirmation Date of this Plan, the Debtor will be discharged from any debt that arose before confirmation of this Plan, subject to the occurrence of the Effective Date, to the extent specified in § 1141(d) of the Bankruptcy Code; or

**If the Plan is confirmed under § 1191(b),** as soon as practicable after completion by the Debtor of all payments due under the Plan, unless the court approves a written waiver of discharge executed by the Debtor after the order for relief under this chapter, the court shall grant the Debtor a discharge of all debts provided in section 1141(d)(1)(A) of this title, and all other debts allowed under section 503 of this title and provided for in this Plan, except any debt—

(1) on which the last payment is due after the first 3 years of the plan, or such other time not to exceed 5 years fixed by the court; or

(2) if applicable, of the kind specified in section 523(a) of this title.

## ARTICLE 6: GENERAL PROVISIONS.

**6.1. Title to Assets.**

If a plan is confirmed under § 1191(a), except as otherwise provided in the Plan or in the order confirming the Plan, (i) confirmation of the Plan vests all of the property of the estate in the Debtor, and (ii) after confirmation of the Plan, the property dealt with by the Plan is free and clear of all Claims and Equity Interests of Creditors, equity security holders, and of general partners in the Debtor.

If a plan is confirmed under § 1191(b), property of the estate includes, in addition to the property specified in § 541, all property of the kind specified in that section that the Debtor acquires, as well as earnings from services performed by the Debtor, after the date of commencement of the case but before the case is closed, dismissed, or converted to a case under chapter 7, 12, or 13 of the Bankruptcy Code, whichever occurs first. Except as provided in § 1185 of the Bankruptcy Code, the Plan, or the order confirming the Plan, the Debtor shall remain in possession of all property of the estate.

**6.2. Binding Effect.**

If the Plan is confirmed, the provisions of the Plan will bind the Debtor and all Creditors, whether or not they accept the Plan. The rights and obligations of any entity named or referred to in this Plan will be binding upon and will inure to the benefit of the successors or assigns of such entity.

**6.3. Severability.**

If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan.

17

**6.4. Retention of Jurisdiction by the Bankruptcy Court.**

The Bankruptcy Court shall retain jurisdiction of this case with regard to the following matters: (i) to make such orders as are necessary or appropriate to implement the provisions of this Plan and to resolve any disputes arising from implementation of the Plan; (ii) to rule on any modification of the Plan proposed under section 1193; (iii) to hear and allow all applications for compensation to professionals and other Administrative Expenses; (iv) to resolve all issues regarding Claims objections, and issues arising from the assumption/rejection of executory contracts or unexpired leases, and (v) to adjudicate any cause of action which may exist in favor of the Debtor, including preference and fraudulent transfer causes of action.

**6.5. Captions.**

The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

**6.6. Modification of Plan.**

The Debtor may modify the Plan at any time before confirmation of the Plan pursuant to § 1193(a), on notice to all parties in interest.

If the Plan is confirmed under Section 1191(a), the Debtor may also seek to modify the Plan at any time after confirmation only if (1) the Plan has not been substantially consummated *and* (2) the Bankruptcy Court authorizes the proposed modifications after notice and a hearing.

If the Plan is confirmed under Section 1191(b), the Debtor may seek to modify the Plan at any time only if (1) it is within 3 years of the Confirmation Date, or such longer time not to exceed 5 years, as fixed by the court *and* (2) the Bankruptcy Court authorizes the proposed modifications after notice and a hearing.

**6.7. Final Decree.**

Once the estate has been substantially consummated provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure, the Debtor, or such other party as the Bankruptcy Court shall designate in the Plan Confirmation Order, shall file a motion with the Bankruptcy Court to obtain a final decree to close the case. Alternatively, the Bankruptcy Court may enter such a final decree on its own motion.

## <u>ARTICLE 7: ATTACHMENTS.</u>

The following documents accompany the Plan:

[ ]        Debtor's Assets at Fair Market Value, annexed as Exhibit ___.

[ ]        Debtor's Liabilities, annexed as Exhibit ___.

[ ]        Financial forecast for the Debtor, annexed as Exhibit .

4883-8150-8842, v. 1

[ ]    Debtor's most recent financial statements issued before bankruptcy, annexed as Exhibit ___.

[X]    Debtor's most recent post-petition operating report filed since the commencement of the Debtor's bankruptcy case, annexed as Exhibit A.

[ ]    Summary of the Debtor's periodic operating reports filed since the commencement of the Debtor's bankruptcy case, annexed as Exhibit ___.

[ ]    Executory Contracts and Unexpired Leases, to be Assumed annexed as Exhibit .

[ ]    Executory Contracts and Unexpired Leases to be Assumed and Assigned, annexed as Exhibit ___.

[ ]    Executory Contracts and Unexpired Leases to be Rejected, annexed as ____

[ ]    Tables showing the amount of cash on hand as of the Effective Date, and the sources of that cash, annexed as Exhibit ___.

[ ]    Liquidation Analysis, annexed as Exhibit ___.

## <u>ARTICLE 8: FREQUENTLY ASKED QUESTIONS.</u>

**What Is the Debtor Attempting to Do in Chapter 11?** Chapter 11 is the principal reorganization chapter of the Bankruptcy Code. Under Chapter 11, a debtor attempts to restructure the claims held against it. Formulation and confirmation of a plan of reorganization is the primary goal of Chapter 11. When reorganization is not feasible, however, a debtor may propose a liquidating plan under Chapter 11. The plan is the legal document which sets forth the manner and the means by which holders of claims against a debtor will be treated.

**Why Am I Receiving This Plan?** In order to confirm a plan of reorganization [or liquidation], the Bankruptcy Code requires that a debtor solicit acceptances of a proposed plan, which it is doing with this Plan. If the creditors are satisfied with the information provided in the Plan and the terms of the Plan as proposed, and have voted for the Plan and returned the requisite number of ballots to counsel for the Debtor, the Bankruptcy Court may confirm the Plan as proposed by the Debtor.

**How Do I Determine Which Class I Am In?** To determine the class of your claim or interest, you must first determine whether your claim is secured or unsecured. Your claim is secured if you have a validly perfected security interest in collateral owned by the Debtor. If you do not have any collateral, your claim is unsecured. The Table of Contents will direct you to the treatment provided to the class in which you are grouped. The pertinent section of the Plan dealing with that class will explain, among other things, who is in that class, what is the size of the class, what you will receive if the Plan is confirmed, and when you will receive what the Plan has provided for you if the Plan is confirmed. [Paragraph/Section] lists all classes of claimants and their types of claims.

19

**Why Is Confirmation of a Plan of Reorganization Important?** Confirmation of the Plan is necessary because if the Plan is confirmed, the Debtor and all of its creditors are bound by the terms of the Plan. If the Plan is not confirmed, the Debtor may not pay creditors as proposed in the Plan while the Debtor remains in bankruptcy.

**What Is Necessary to Confirm a Plan of Reorganization?** Confirmation of the Plan requires, among other things, the vote in favor of the Plan of two-thirds in total dollar amount and a majority in number of claims actually voting in each voting class.  If the vote is insufficient, the Bankruptcy Court can still confirm the Plan, but only if certain additional elements are shown including that the plan does not discriminate unfairly, and is fair and equitable, with respect to each class of claims or interests that is impaired under, and has not accepted, the plan.

**Am I Entitled to Vote on the Plan?** Any creditor of the Debtor whose claim is IMPAIRED under the Plan is entitled to vote, if either (i) the creditor's claim has been scheduled by the Debtor and such claim is not scheduled as disputed, contingent, or unliquidated, or (ii) the creditor has filed a proof of claim on or before the last date set by the Bankruptcy Court for such filings. Any claim to which an objection has been filed (and such objection is still pending) is not entitled to vote, unless the Bankruptcy Court temporarily allows the creditor to vote upon the creditor's motion. Such motion must be heard and determined by the Bankruptcy Court prior to the date established by the Bankruptcy Court to confirm the Plan.

**How Do I Determine Whether I Am in an Impaired Class?** Section 2.2 of the Plan identifies the classes of creditors whose claims are impaired.

**When Is the Deadline by Which I Need to Return My Ballot?** The Plan is being distributed to all claim holders for their review, consideration and approval. The deadline by which ballots must be returned is _____.  Ballots should be mailed to the following address: ANTHONY SODONO, III, ESQ., AND SARI B. PLACONA, ESQ., MCMANIMON, SCOTLAND & BAUMANN, LLC, 75 LIVINGSTON AVENUE, SECOND FLOOR, ROSELAND, NEW JERSEY 07068.

**How Do I Determine When and How Much I Will Be Paid?** In Section 2.2, the Debtor has provided both written and financial summaries of what it anticipates each class of creditors will receive under the Plan.

## ARTICLE 9: DEFINITIONS.

**9.1.** The definitions and rules of construction set forth in §§ 101 and 102 of the Bankruptcy Code shall apply when terms defined or construed in the Code are used in this Plan. The definitions that follow that are found in the Code are the convenience of reference only and are superseded by the definitions found in the Code.

**9.2.** **Administrative Claimant:** Any person entitled to payment of an Administration Expense.

**9.3.** **Administrative Convenience Class:** A class consisting of every unsecured claim that is less than or reduced to an amount that the Bankruptcy Court approves as reasonable and necessary for administrative convenience.

**9.4.      Administrative Expense:** Any cost or expense of administration of the Chapter 11 case entitled to priority under Section 507(a)(2) of the Code and allowed under Section 503(b) of the Code, including without limitation, any actual and necessary expenses of preserving the Debtor's estate, any actual and necessary expenses incurred following the filing of the bankruptcy petition by the Debtor-in-Possession, allowances of compensation or reimbursement of expenses to the extent allowed by the Bankruptcy Court under the Bankruptcy Code, the allowed claim of the Trustee for fees and/or reimbursements, and any fees or charges assessed against any of the Debtor's estates under Chapter 123, Title 28, United States Code.

**9.5.      Administrative Tax Claim:** Any tax incurred pursuant to Section 503(b)(1)(B) of the Code.

**9.6.      Allowed Claim:** Any claim against the Debtor pursuant to Section 502 of the Code to the extent that: (a) a Proof of Claim was either timely filed or was filed late with leave of the Bankruptcy Court or without objection by the Debtor, and (b) as to which either (i) a party in interest, including the Debtor, does not timely file an objection, or (ii) is allowed by a Final Order.

**9.7.      Allowed Priority Tax Claim:** A Priority Tax Claim to the extent that it is or has become an Allowed Claim, which in any event shall be reduced by the amount of any offsets, credits, or refunds to which the Debtor or Debtor-in-Possession shall be entitled on the Confirmation Date.

**9.8.      Allowed Secured Claim:** Allowed Secured Claims are claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured claims under § 506 of the Code

**9.9.      Allowed Unsecured Claim:** An Unsecured Claim to the extent it is, or has become, an Allowed Claim, which in any event shall be reduced by the amount of any offsets, credits, or refunds to which the Debtor or Debtor-in-Possession shall be entitled on the Confirmation Date.

**9.10.    Bankruptcy Code or Code:** The Bankruptcy Reform Act of 1978, as amended and codified as Title 11, United States Code.

**9.11.    Bankruptcy Court:** The United States Bankruptcy Court for the District of New Jersey.

**9.12.    Bankruptcy Rules:** The Federal Rules of Bankruptcy Procedure.

**9.13.    Cash:** Cash, cash equivalents and other readily marketable securities or instruments issued by a person other than the Debtor, including, without limitation, readily marketable direct obligations of the United States of America, certificates of deposit issued by banks and commercial paper of any entity, including interest accrued or earned thereon.

**9.14.    Chapter 11 Case:** This case under chapter 11 of the Bankruptcy Code in which 703 Bakery Corp., is the Debtor-in-Possession.

**9.15.    Claim:** Any "right to payment from the Debtor whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed,

undisputed, legal, equitable, secured or unsecured; or any right to an equitable remedy for future performance if such breach gives rise to a right of payment from the Debtor, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, disputed, undisputed, secured or unsecured." 11 U.S.C. § 101(5).

**9.16.    Class:** A category of holders of claims or interests which are substantially similar to the other claims or interests in such class.

**9.17.    Confirmation:** The entry by the Bankruptcy Court of an order confirming this Plan.

**9.18.    Confirmation Date:** The Date upon which the Bankruptcy Court shall enter the Confirmation Order; provided however, that if on motion the Confirmation Order or consummation of the Plan is stayed pending appeal, then the Confirmation Date shall be the entry of the Final Order vacating such stay or the date on which such stay expires and is no longer in effect.

**9.19.    Confirmation Hearing:** The hearing to be held on ____, 2024 at 11:00 a.m. to consider confirmation of the Plan.

**9.20.    Confirmation Order:** An order of the Bankruptcy Court or any amendment thereto confirming the Plan in accordance with the provisions of chapter 11 of the Bankruptcy Code.

**9.21.    Creditor:** Any person who has a Claim against the Debtor that arose on or before the Petition Date.

**9.22.    Debtor** and **Debtor-in-Possession:** 703 Bakery Corp., the debtor-in-possession in this Chapter 11 Case.

**9.23.    Disputed Claim:** Any claim against the Debtor pursuant to Section 502 of the Code that the Debtor has in any way objected to, challenged or otherwise disputed.

**9.24.    Distributions:** The property required by the Plan to be distributed to the holders of Allowed Claims.

**9.25.    Effective Date:** Pursuant to D.N.J. LBR 3020-1, the effective date of a chapter 11 plan is 30 days after entry of the order confirming the plan unless the plan or confirmation order provides otherwise.

**9.26.    Equity Interest:** An ownership interest in the Debtor.

**9.27.    Executory Contracts:** All unexpired leases and executory contracts as described in Section 365 of the Bankruptcy Code.

**9.28.    Final Order:** An order or judgment of the Bankruptcy Court that has not been reversed, stayed, modified or amended and as to which (a) any appeal that has been taken has been finally determined or dismissed, or (b) the time for appeal has expired and no notice of appeal has been filed.

4883-8150-8842, v. 1

**9.29.    IRC:** The Internal Revenue Code.

**9.30.    Petition Date:** May 21, 2024, the date the original chapter 11 bankruptcy case was filed.

**9.31.    Plan:** This Plan, either in its present form or as it may be altered, amended, or modified from time to time.

**9.32.    Priority Tax Claim:** Any Claim entitled to priority in payment under Section 507(a)(8) of the Bankruptcy Code.

**9.33.    Reorganized Debtor:** The Debtor after the Effective Date.

**9.34.    Schedules:** Schedules and Statement of Financial Affairs, as amended, filed by the Debtor with the Bankruptcy Court listing liabilities and assets.

**9.35.    Secured Creditor:** Any creditor that holds a Claim that is secured by property of the Debtor.

**9.36.    Trustee:** The trustee to be appointed pursuant to 11 U.S.C. § 1183(a) and whose duties are prescribed under 11 U.S.C. 1183(b), the Plan, or the order confirming the Plan.

**9.37.    Unsecured Creditor:** Any Creditor that holds a Claim in the Chapter 11 case which is not a secured Claim.

Respectfully submitted,

**McMANIMON, SCOTLAND
 & BAUMANN, LLC**
*Counsel for 703 Bakery Corp.,
Chapter 11 Debtor and Debtor-in-Possession*

Dated: September 27, 2024                        By:    */s/ Anthony Sodono, III*
                                                              Anthony Sodono, III



                                                 By:     /s/ Oleg Azizov
                                                              Oleg Azizov

Dated:  September 27, 2024

23

**EXHIBIT A –  Operating Report**

**Fill in this information to identify the case:**

Debtor Name  703 Bakery Corp.

United States Bankruptcy Court for the:  Eastern District of New York

Case number:  24-15150 VFP

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11        12/17

Month:              August 2024                          Date report filed:    09/23/2024
                                                                              MM / DD / YYYY

Line of business:  Specialty Food Retailer              NAISC code:           445298

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    Oleg Azizov, President

Original signature of responsible party    _Azizov_____

Printed name of responsible party    OLEG AZIZOV

## ▌ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | 703 Bakery Corp. | Case number | 24-15150 VFP |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 66,636.33

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 757,192.52

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 721,165.48

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 36,027.04

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 102,663.37

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 339,783.44

Debtor Name 703 Bakery Corp.

Case number 24-15150 VFP

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                $ _____0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    130

27. What is the number of employees as of the date of this monthly report?         130

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?            $ _____0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ ____5,000.00

30. How much have you paid this month in other professional fees?                                       $ _____0.00

31. How much have you paid in total other professional fees since filing the case?                      $ _____397.50

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | − | *Column B*<br>**Actual**<br>Copy lines 20-22 of this report. | = | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 750,547.00 | − | $ 757,192.52 | = | $ 6,645.52 |
| 33. **Cash disbursements** | $ 912,857.00 | − | $ 721,165.48 | = | $ 191,691.52 |
| 34. **Net cash flow** | $ -162,310.00 | − | $ 36,027.04 | = | $ 198,337.04 |

35. Total projected cash receipts for the next month:                              $ _____0.00

36. Total projected cash disbursements for the next month:                       − $ _____0.00

37. Total projected net cash flow for the next month:                            = $ _____0.00

Debtor Name  703 Bakery Corp. _____          Case number 24-15150 VFP _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**703 Bakery Corp**
**24-15150  (VFP)**
**Period:  Aug 2024**

**Exhibit A**

(3)  As of August 31, 2024, the Debtor was behind on post petition rent

Exhibit C D

**703 Bakery Corp**
**Transaction Detail by  Account**
August 2024

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| **Dime 5900** | | | | | | | |
| 8/2/2024 | | | DoorDash, Inc. 703 Bakery ST-U7J200K6W5F6 | | 93.14 | | Sales |
| 8/2/2024 | | | DoorDash, Inc. 703 Bakery ST-J5YOA3R2POU1 | | 502.35 | | Sales |
| 8/2/2024 | | | DoorDash, Inc. DoorDash - ST-AOUOA6U9F4Z3 | | 570.39 | | Sales |
| 8/5/2024 | | | Transfer to CK 5983 | | | 1,200.00 | Transfer |
| 8/6/2024 | | | UBER USA 6787 REF* TN* 09SWP4713L\ | | 2.81 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* GMH7P3ZTQQ, | | 301.57 | | Sales |
| 8/6/2024 | | | I-IBER USA 6787 REF* TN* 4TSJPAlNC9\ | | 510.68 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* GMQ161HRPD\ | | 1,482.35 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* LQWNOH575P\ | | 1,511.73 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* IDSIUUJYDB\ | | 3,251.05 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* 3942QDNM2W | | 3,292.85 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* Z7MOKV9VX2\ | | 4,156.15 | | Sales |
| 8/6/2024 | | | UBER USA 6787 REF* TN* T30E9UJKOO | | 4,251.95 | | Sales |
| 8/6/2024 | | | Transfer to CK 5983 | | | 2,000.00 | Transfer |
| 8/6/2024 | | | Transfer to CK 5710 | | | 15,000.00 | Transfer |
| 8/9/2024 | | | DoorDash, Inc. DoorDash - ST-H9E3H3X3Q5U5 | | 340.95 | | Sales |
| 8/9/2024 | | | DoorDash, Inc. 703 Bakery ST-F9X9T7D3N4N4 | | 597.32 | | Sales |
| 8/10/2024 | | | Transfer to CK 3369 | | | 1,100.00 | Transfer |
| 8/12/2024 | | | Transfer to CK 5710 | | | 2,000.00 | Transfer |
| 8/13/2024 | | | I-IBER USA 6787 REF* TN* 2677HV17YO\ | | 70.80 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* 63MGUN9NIB\ | | 1,097.09 | | Sales |
| 8/13/2024 | | | I-IBER USA 6787 REF* TN* 7CHVDNWAXH\ | | 2,042.17 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* IZPFPWWCIC\ | | 2,359.75 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* CAIIK99H41\ | | 3,444.25 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* ZBR3QMHDZY\ | | 4,668.37 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* RNYOAS90ILY | | 5,220.18 | | Sales |
| 8/13/2024 | | | UBER USA 6787 REF* TN* 2LZVRF3GJQ\ | | 5,458.96 | | Sales |
| 8/13/2024 | | | Transfer to CK 5710 | | | 20,000.00 | Transfer |
| 8/14/2024 | | | Transfer to CK 5983 | | | 4,700.00 | Transfer |
| 8/16/2024 | | | DoorDash, Inc. 703 Bakery ST-X7W8W2U112038 | | 747.87 | | Sales |
| 8/16/2024 | | | DoorDash, Inc. DoorDash - ST-S4TOA8JON6Z8 | | 1,207.56 | | Sales |
| 8/20/2024 | | | UBER USA 6787 REF* TN* HT7SMDFQ34\ | | 114.54 | | Sales |
| 8/20/2024 | | | I-IBER USA 6787 REF* TN* 32N6BX727F\ | | 808.94 | | Sales |
| 8/20/2024 | | | I-IBER USA 6787 REF* TN* OPJ405PROG\ | | 926.40 | | Sales |
| 8/20/2024 | | | I-IBER USA 6787 REF* TN* 4KYOND6ELO | | $1,618.92 | | Sales |
| 8/20/2024 | | | UBER USA 6787 REF* TN* T5WZJNOK80\ | | $2,672.15 | | Sales |

Exhibit C D

| | Transaction | | | | | Cash | |
|---|---|---|---|---|---|---|---|
| Date | Type | Num | Name | Memo/Description | Cash Receipts | Disbursements | Category |
| 8/20/2024 | | | I-IBER USA 6787 REF* TN* VCGDJ54T8M\ | | $3,800.06 | | Sales |
| 8/20/2024 | | | LIBER USA 6787 REF* TN* VIXHCTER73 | | $3,809.70 | | Sales |
| 8/20/2024 | | | LIBER USA 6787 REF* TN* 8RGM7L1914\ | | $4,223.78 | | Sales |
| 8/20/2024 | | | Transfer to CK 5710 | | | 19,000.00 | Transfer |
| 8/23/2024 | | | DoorDash, Inc. 703 Bakery ST-E9C8TOB015Y3 | | $707.81 | | Sales |
| 8/23/2024 | | | DoorDash, Inc. DoorDash- ST-13VIA6R8W7W1 | | $1,034.11 | | Sales |
| 8/23/2024 | | | Transfer to CK 5983 | | | 2,000.00 | Transfer |
| 8/27/2024 | | | I-IBER USA 6787 REF* TN* 8V6NG4K7YK\ | | $116.58 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* 9GMXQR2LSS\ | | $1,092.51 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* G4F40MIEJH | | $1,357.45 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* AT9RH8EKLN\ | | $1,422.07 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* JTEW5EHOUD\ | | $3,374.66 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* ENXNWCVOKH\ | | $3,520.59 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* T5AJOXBX22 | | $3,886.66 | | Sales |
| 8/27/2024 | | | UBER USA 6787 REF* TN* 80V2XMA2SO\ | | $4,083.13 | | Sales |
| 8/27/2024 | | | Transfer to CK 5710 | | | 19,000.00 | Transfer |
| 8/30/2024 | | | DoorDash, Inc. DoorDash - ST-G8T3W9L INOJ2 | | $656.15 | | Sales |
| 8/30/2024 | | | DoorDash, Inc. 703 Bakery ST-B2K11704A7Y8 | | $707.15 | | Sales |
| 8/30/2024 | | | Transfer to CK 5983 | | | 1,000.00 | Transfer |
| **Total Dime 5900** | | | | | **87,115.65** | **87,000.00** | |
| | | | | | | | |
| **Dime 5710** | | | | | | | |
| 08/01/2024 | Void | | Voided Uncleared Checks | | 8,136.79 | | Other |
| 8/1/2024 | | | Transfer from CK 5983 | | | $1,000.00 | Transfer |
| 8/1/2024 | | 177 | Randolph Gerardo Bolívar Gonzalez | | | $728.56 | Payroll |
| 8/1/2024 | | 188* | Maria Magdalena Mendoz Saquisilli | | | $781.97 | Payroll |
| 8/1/2024 | | 195 | Juan Garcia Lopez | | | $977.98 | Payroll |
| 8/1/2024 | | 20423 | Henry Gonzalez Acevedo | | | $989.13 | Payroll |
| 8/1/2024 | | 20424 | Jose A Guardado Borja | | | $1,069.02 | Payroll |
| 8/1/2024 | | 20425 | Nelson Maxia Samol | | | $974.72 | Payroll |
| 8/1/2024 | | 20439 | Daniel Hincaple Rave | | | $576.66 | Payroll |
| 8/2/2024 | | | Transfer from CK 6007 | | 1,000.00 | | Transfer |
| 8/2/2024 | | | ADP 401k ADP 401k KJAIN 073105V02 | | | $3.28 | Payroll |
| 8/2/2024 | | | ADP PAYROLL FEES ADP FEES 427561399424 | | | $165.45 | Payroll |
| 8/2/2024 | | | ADP PAYROLL FEES ADP FEES 427561399425 | | | $325.12 | Payroll |
| 8/2/2024 | | 179 | Oscar E Flores | | | $771.72 | Payroll |
| 8/2/2024 | | 189 j | Aldair Ahumada | | | $645.94 | Payroll |
| 8/2/2024 | | 192 | Kristina Kamentseva | | | $205.50 | Payroll |
| 8/2/2024 | | 193 | Marilyn Minchala | | | $812.39 | Payroll |
| 8/2/2024 | | 20420 | Karla Angel | | | $482.44 | Payroll |
| 8/2/2024 | | 20426 | Maria Evila Parada Cruz | | | $506.20 | Payroll |
| 8/5/2024 | | 170 | Tifany Peralta | | | $268.77 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 8/5/2024 | 181 | | Arta Gjonoca | | | $513.74 | Payroll |
| 8/5/2024 | 184* | | Dajana Koca | | | $289.73 | Payroll |
| 8/5/2024 | 190 | | Jonathan Cuvi | | | $418.84 | Payroll |
| 8/5/2024 | 191 | | Nikita Gulialev | | | $340.54 | Payroll |
| 8/5/2024 | 194 | | Tifany Peralta | | | $183.43 | Payroll |
| 8/5/2024 | 20422 | | Maria Del Carmen Flores Guevara | | | $612.67 | Payroll |
| 8/6/2024 | | | Transfer from CK 5900 | | 15,000.00 | | Transfer |
| 8/6/2024 | | | Wire Transfer 78041753703 BAKERY CORP | | $80,000.00 | | Transfer |
| 8/6/2024 | 99 | | Anna Gjini | | | $872.38 | Payroll |
| 8/6/2024 | 153 | | Estela Celaj | | | $549.98 | Payroll |
| 8/6/2024 | 155 | | Anna Gjini | | | $737.94 | Payroll |
| 8/6/2024 | 172 | | Halm Khadlda | | | $218.28 | Payroll |
| 8/6/2024 | 178 | | Estela Celaj | | | $483.00 | Payroll |
| 8/6/2024 | 20421 | | Jose Falen Aspiliaga | | | $927.95 | Payroll |
| 8/7/2024 | | | ADP Tax ADP Tax KJAIN 080706A03 | | | $770.29 | Payroll |
| 8/7/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 523071310662AIN | | | $1,953.99 | Payroll |
| 8/7/2024 | | | ADP Tax ADP Tax KJAIN 080706A01 | | | $23,388.00 | Payroll |
| 8/7/2024 | | | ADP WAGE PAY WAGE PAY 523071310661AIN | | | $51,939.38 | Payroll |
| 8/8/2024 | | | 99 LD TRUCK LEAS SALE | | | $1,889.00 | Secured Rental |
| 8/8/2024 | | | 99 LD TRUCK LEAS SALE | | | $1,889.00 | Secured Rental |
| 8/8/2024 | 196 | | Haim Khadida | | | $328.01 | Payroll |
| 8/8/2024 | 198 | | Norma Cuautle | | | $865.03 | Payroll |
| 8/8/2024 | 200 | | Cinthya Lopez | | | $867.04 | Payroll |
| 8/8/2024 | 203 | | Nikita Gulialev | | | $469.45 | Payroll |
| 8/8/2024 | 204 | | Kristna Kamentseva | | | $104.38 | Payroll |
| 8/8/2024 | 206 | | Juan Garcia Lopez | | | $730.50 | Payroll |
| 8/8/2024 | 207 | | Randolph Gerardo Bolivar Gonzalez | | | $979.07 | Payroll |
| 8/8/2024 | 217 | | Randolph Gerardo Bolivar Gonzalez | | | $396.04 | Payroll |
| 8/8/2024 | 20452 | | Karla Angel | | | $280.24 | Payroll |
| 8/8/2024 | 20455 | | Henry Gonzalez Acevedo | | | $989.14 | Payroll |
| 8/8/2024 | 20456 | | Jose A Guardado Borja | | | $969.03 | Payroll |
| 8/8/2024 | 20469 | | Daniel Hincaple Rave | | | $1,224.99 | Payroll |
| 8/9/2024 | | | ADP 401k ADP 401k KJAIN 080706V04 | | | $3.32 | Payroll |
| 8/9/2024 | | | ADP PAYROLL FEES ADP FEES 380073123688 | | | $15.45 | Payroll |
| 8/9/2024 | 149 | | Joshua Fleischer | | | $341.09 | Payroll |
| 8/9/2024 | 175 | | Joshua Fleischer | | | $285.70 | Payroll |
| 8/9/2024 | 182 | | Kristjana Gurraj | | | $547.92 | Payroll |
| 8/9/2024 | 201 | | Maria Magdalena Mendoz Saquisilli | | | $509.47 | Payroll |
| 8/9/2024 | 211 | | Kristjana Gurraj | | | $849.32 | Payroll |
| 8/9/2024 | 219 | | Kristjana Gurraj | | | $304.66 | Payroll |
| 8/9/2024 | 20453 | | Jose Fale Aspillaga | | | $880.40 | Payroll |
| 8/9/2024 | 20483 | | Daniel Hincaple Rave | | | $482.26 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 8/12/2024 | | | Transfer from CK 5900 | | 2,000.00 | | Transfer |
| 8/12/2024 | | | ADP Tax ADP Tax KJAIN 081207A01 | | | $104.65 | Payroll |
| 8/12/2024 | | | ADP WAGE PAY WAGE PAY 645090843130AIN | | | $461.87 | Payroll |
| 8/12/2024 | 202 | | Jonathan Cuvi | | | $532.30 | Payroll |
| 8/12/2024 | 205 | | Marilyn Minchala | | | $921.88 | Payroll |
| 8/12/2024 | 20454 | | Maria Del Carmen Flores Guevara | | | $617.83 | Payroll |
| 8/12/2024 | 20457 | | Nelson Maxia Samol | | | $846.11 | Payroll |
| 8/13/2024 | | | Transfer from CK 5900 | | 20,000.00 | | Transfer |
| 8/13/2024 | | | Wire Transfer 78241358 703 BAKERY CORP | | $70,000.00 | | Transfer |
| 8/13/2024 | | | ADP Tax ADP Tax KJAIN 081407A01 | | | $104.65 | Payroll |
| 8/13/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 470073836774AIN | | | $178.02 | Payroll |
| 8/13/2024 | 186* | | Alex Martinez | | | $185.48 | Payroll |
| 8/13/2024 | 215 | | Alex Martinez | | | $702.74 | Payroll |
| 8/13/2024 | 222 | | Alexa Martinez | | | $296.25 | Payroll |
| 8/14/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 510071094464AIN | | | $1,474.79 | Payroll |
| 8/14/2024 | | | ADP WAGE PAY WAGE PAY 510071094463AIN | | | $44,689.47 | Payroll |
| 8/14/2024 | 805 | | NYS Employment Taxes | | | $300.99 | Payroll |
| 8/14/2024 | 806 | | NYS Employment Taxes | | | $543.37 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 88622355627290585 | | | $578.31 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 8862355627293958 | | | $648.10 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 88622355627290586 | | | $762.69 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 88622355627290586 | | | $961.48 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 8862355627293958 | | | $1,593.38 | Payroll |
| 8/15/2024 | | | INTUIT-PAYROLL 8862355627293958 | | | $1,706.91 | Payroll |
| 8/15/2024 | | | ADP Tax ADP Tax KJAIN 7361004W | | | $17,987.99 | Payroll |
| 8/15/2024 | 199 | | Joshua Fleischer | | | $127.41 | Payroll |
| 8/15/2024 | 226 | | Norma Cuautle | | | $805.66 | Payroll |
| 8/15/2024 | 227 | | Joshua Fleischer | | | $131.33 | Payroll |
| 8/15/2024 | 228 | | Cinthya Lopez | | | $913.77 | Payroll |
| 8/15/2024 | 233 | | Nikita Gulialev | | | $272.40 | Payroll |
| 8/15/2024 | 234 | | Kristina Kamentseva | | | $120.26 | Payroll |
| 8/15/2024 | 236 | | Juan Garcia Lopez | | | $657.81 | Payroll |
| 8/15/2024 | 20489 | | Henry Gonzalez Acevedo | | | $989.13 | Payroll |
| 8/15/2024 | 20490 | | Jose A Guardado Borja | | | $969.02 | Payroll |
| 8/15/2024 | 20499 | | Daniel Hincaple Rave | | | $725.58 | Payroll |
| 8/16/2024 | | | ADP PAYROLL FEES ADP FEES 927634493998 | | | $46.35 | Payroll |
| 8/16/2024 | 235 | | Marilyn Minchala | | | $674.50 | Payroll |
| 8/16/2024 | 20389 | | Rodger S Ricketts | | | $672.42 | Payroll |
| 8/16/2024 | 20427 | | Rodger S Ricketts | | | $667.08 | Payroll |
| 8/16/2024 | 20458 | | Rodger S Ricketts | | | $677.06 | Payroll |
| 8/16/2024 | 20487* | | Jose Falen Aspiliaga | | | $880.42 | Payroll |
| 8/16/2024 | 20491 | | Nelson Maxia Samol | | | $846.11 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|------|------|------|------|
| 8/16/2024 | 20492 | | Rodger S Ricketts | | | $577.91 | Payroll |
| 8/19/2024 | 180 | | Anna Gjini | | | $485.83 | Payroll |
| 8/19/2024 | 209 | | Anna Gjini | | | $716.37 | Payroll |
| 8/19/2024 | 218 | | Anna Gjini | | | $282.38 | Payroll |
| 8/19/2024 | 231 | | Maria Magdalena Mendoz Saquisilli | | | $711.41 | Payroll |
| 8/19/2024 | 20488 | | Maria Del Carmen Flores Guevara | | | $618.73 | Payroll |
| 8/20/2024 | | | Transfer from CK 3369 | | 1,500.00 | | Transfer |
| 8/20/2024 | | | Transfer from CK 5900 | | 19,000.00 | | Transfer |
| 8/20/2024 | | | Wire Transfer 78420624 703 BAKERY CORP | | $60,000.00 | | Transfer |
| 8/20/2024 | 146 | | Anderson Alvarado Cifuentes | | | $714.31 | Payroll |
| 8/20/2024 | 173 | | Anderson Alvarado Cifuentes | | | $437.85 | Payroll |
| 8/20/2024 | 197 | | Anderson Alvarado Cifuentes | | | $414.63 | Payroll |
| 8/20/2024 | 224 | | Halm Khadlda | | | $272.50 | Payroll |
| 8/20/2024 | 225 | | Anderson Alvarado Cifuentes | | | $542.68 | Payroll |
| 8/21/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 943231865893AIN | | | $1,682.55 | Payroll |
| 8/21/2024 | | | ADP Tax ADP Tax KIAIN 082108A01 | | | $18,795.17 | Payroll |
| 8/21/2024 | | | ADP WAGE PAY WAGE PAY 943231865892AIN | | | $47,962.35 | Payroll |
| 8/22/2024 | 239 | | Norma Cuautle | | | $682.51 | Payroll |
| 8/22/2024 | 241 | | Cinthya Lopez | | | $610.04 | Payroll |
| 8/22/2024 | 246 | | Kristina Kamentseva | | | $403.51 | Payroll |
| 8/22/2024 | 247 | | Juan Garcia Lopez | | | $885.92 | Payroll |
| 8/22/2024 | 20508 | | Henry Gonzalez Acevedo | | | $989.14 | Payroll |
| 8/22/2024 | 20509 | | Jose A Guardado Borja | | | $969.02 | Payroll |
| 8/23/2024 | | | ADP PAYROLL FEES ADP FEES 928234133750 | | | $33.35 | Payroll |
| 8/23/2024 | 237 | | Haim Khadida | | | $352.41 | Payroll |
| 8/23/2024 | 243 | | Maria Magdalena Mendoz Saquisilli | | | $609.27 | Payroll |
| 8/23/2024 | 245 | | Nikita Gulialev | | | $762.94 | Payroll |
| 8/23/2024 | 20517 | | Daniel Hincaple Rave | | | $381.25 | Payroll |
| 8/26/2024 | 232 | | Jonathan Cuvi | | | $190.52 | Payroll |
| 8/26/2024 | 244 | | Jonathan Cuvi | | | $336.26 | Payroll |
| 8/26/2024 | 20507 | | Maria Del Carmen Flores Guevara | | | $774.89 | Payroll |
| 8/26/2024 | 20510 | | Nelson Maxia Samol | | | $846.11 | Payroll |
| 8/27/2024 | | | Transfer from CK 5900 | | 19,000.00 | | Transfer |
| 8/27/2024 | | | Wire Transfer 78611775 703 BAKERY CORP | | $60,000.00 | | Transfer |
| 8/28/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 927134940813AIN | | | $1,595.94 | Payroll |
| 8/28/2024 | | | ADP Tax ADP Tax KIAIN 082809A01 | | | $20,105.26 | Payroll |
| 8/28/2024 | | | ADP WAGE PAY WAGE PAY 927134940812AIN | | | $49,086.08 | Payroll |
| 8/28/2024 | 240 | | Joshua Fleischer | | | $373.23 | Payroll |
| 8/29/2024 | 147 | | Norah Bell | | | $222.21 | Payroll |
| 8/29/2024 | 251 | | Norma Cuautle | | | $833.69 | Payroll |
| 8/29/2024 | 252 | | Ashton Kerr | | | $366.85 | Payroll |
| 8/29/2024 | 253 | | Cinthya Lopez | | | $938.08 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 8/29/2024 | 256 | | Kristina Kamentseva | | | $436.31 | Payroll |
| 8/29/2024 | 257 | | Juan Garcia Lopez | | | $911.30 | Payroll |
| 8/29/2024 | 20526 | | Jose A Guardado Borja | | | $1,069.02 | Payroll |
| 8/29/2024 | 20527 | | Daniel Hincaple Rave | | | 1001.33 | Payroll |
| 8/30/2024 | | | ADP PAYROLL FEES ADP FEES 925633542530 | | | $15.45 | Payroll |
| 8/30/2024 | | | ADP 401k ADP 401k KJAIN 082809V02 | | | $466.49 | Payroll |
| 8/30/2024 | | | 99 LD TRUCK LEAS SALE | | | $1,889 | Secured Rental |
| 8/30/2024 | | | 99 LD TRUCK LEAS SALE | | | $1,889.00 | Secured Rental |
| 8/30/2024 | 248 | | Deluxe Corporation | | | $140.00 | selling & Admin |
| 8/30/2024 | 254 | | Maria Magdalena Mendoz Saquisilli | | | $877.86 | Payroll |
| 8/30/2024 | 255 | | Nikita Gulialev | | | $672.52 | Payroll |
| 8/30/2024 | 20525 | | Henry Gonzalez Acevedo | | | $989.13 | Payroll |
| **Total Dime 5710** | | | | | $ 355,636.79 | $ 364,981.63 | |
| **Dime 3369** | | | | | | | |
| 8/2/2024 | | | BANKCARD MTOT DISC 518993321363459 | | | 0.20 | Bank Fees |
| 8/2/2024 | | | BANKCARD MTOT DISC 518993321146979 | | | 20.58 | Bank Fees |
| 8/2/2024 | | | BANKCARD MTOT DISC 518993321146912 | | | 40.00 | Bank Fees |
| 8/2/2024 | | | BANKCARD MTOT DISC 518993321148694 | | | 52.25 | Bank Fees |
| 8/2/2024 | | | DAVO TECHNOLOGIE C65A6525-9 XXX-XXX-8432 | | | 83.87 | Sales Tax |
| 8/2/2024 | | | BANKCARD MTOT DISC 518993321147001 | | | 134.19 | Bank Fees |
| 8/5/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 5189933211481 | | $52.25 | | Credits/Returns |
| 8/5/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE C65A6525-9 | | $83.87 | | Credits/Returns |
| 8/5/2024 | | | xxx-xxx-8432 RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 5 | | $134.19 | | Credits/Returns |
| 8/7/2024 | | | BANKCARD RETRY PYMT 518993321146694 | | | 52.25 | Bank Fees |
| 8/7/2024 | | | BANKCARD RETRY PYMT 518993321147001 | | | 134.19 | Bank Fees |
| 8/8/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD RETRY PYMT 51899332114 | | $52.25 | | Credits/Returns |
| 8/8/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD RETRY PYMT 51899332114 | | $134.19 | | Credits/Returns |
| 8/8/2024 | | | First Data Merch PAYMENT 202003157690 | | | 125.63 | Bank Fees |
| 8/8/2024 | | | First Data Merch PAYMENT 202003153770 | | | 927.94 | Bank Fees |
| 8/9/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS | First Data Merch | $125.63 | | Credits/Returns |
| 8/9/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, | First Data Merch | $927.94 | | Credits/Returns |
| 8/10/2024 | | | Transfer from CK 5900 | | $1,100.00 | | Transfer |
| 8/13/2024 | | | DAVO TECHNOLOGIE D1321D8A-B XXX-XXX-8432 | | | 83.87 | Sales Tax |
| 8/15/2024 | | | First Data Merch PAYMENT 202012908882 | | | 1,053.57 | Bank Fees |
| 8/16/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, | First Data Merch | $1,053.57 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8027878-000 | | $27.93 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028094-000 | | $27.93 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028647-000 | | $28.45 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MIRKT REFUNDS 899-8028343-000 | | $28.52 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028854-000 | | $28.52 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MIRKT REFUNDS 899-8028374-000 | | $28.52 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028324-000 | | $28.52 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MIRKT REFUNDS 899-8028852-000 | | $62.93 | | Credits/Returns |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|------|------|------|------|
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028832-000 | | $62.93 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8027851-000 | | $95.35 | | Credits/Returns |
| 8/19/2024 | | | CLOVER APP MRKT REFUNDS 899-8028868-000 | | $97.37 | | Credits/Returns |
| 8/22/2024 | | | First Data Merch PAYMENT 202023305506 | | | 352.79 | Bank Fees |
| 8/22/2024 | | | First Data Merch PAYMENT 202023301096 | | | 700.78 | Bank Fees |
| 8/23/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, | First Data Merch | $352.79 | | Credits/Returns |
| 8/23/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, | First Data Merch | $700.78 | | Credits/Returns |
| 8/29/2024 | | | First Data Merch PAYMENT 202033428366 | | | 139.46 | Bank Fees |
| 8/29/2024 | | | First Data Merch PAYMENT 202033443058 | | | 282.68 | Bank Fees |
| 8/29/2024 | | | First Data Merch PAYMENT 202033438498 | | | 631.43 | Bank Fees |
| 8/30/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033428 | | $139.46 | | Credits/Returns |
| 8/30/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033443 | | $282.68 | | Credits/Returns |
| 8/30/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033438 | | $631.43 | | Credits/Returns |
| 8/30/2024 | | | Transfer 5710 | | | 1,500.00 | Transfer |
| **Total Dime 3369** | | | | | $ 6,288.00 | $ 6,315.68 | |

**Dime 5983**

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|------|------|------|------|
| 8/1/2024 | | | Transfer from CK 5710 | | 1,000.00 | | Transfer |
| 8/1/2024 | | | >0(9289 pos PURCHASE UBER TRIP 8005928996 CA 29576091 562368 | | | $6.05 | Selling & Admin |
| 8/1/2024 | | | XX9289 pos PURCHASE AMAZON.COM SEATTLE WA 00000000 MOBM6G | | | $11.98 | Selling & Admin |
| 8/1/2024 | | | XX9289 pos PURCHASE AMAZON-COM* RF2KC SEATTLE WA 00000101 | | | $35.31 | Selling & Admin |
| 8/1/2024 | | | 30QEH8CEGWIO XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 21422463 714027 | | | $44.59 | Selling & Admin |
| 8/1/2024 | | | )<>(9289 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 21013189 148310 | | | $66.40 | Selling & Admin |
| 8/1/2024 | | | XX9289 pos PURCHASE TWIN CITY SUPERM NEWARK NJ 59554033 161107 | | | 1,050.00 | Purchases |
| 8/2/2024 | | | XX9289 pos PURCHASE UBER * TRIP San Francisco CA 74863887 080207260906 | | | $9.43 | Selling & Admin |
| 8/2/2024 | | | ><>(9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 080109374782 | | | $15.39 | Selling & Admin |
| 8/2/2024 | | | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 58470095 096763 | | | $93.58 | Selling & Admin |
| 8/5/2024 | | | Transfer from CK 5900 | | 1,200.00 | | Transfer |
| 8/5/2024 | | | XX2289 POS PURCHASE APPLE.COM/BILL CUPERTINO CA 20490107 738593 | | | $0.99 | Selling & Admin |
| 8/5/2024 | | | XX9289 pos PURCHASE UBER TRIP 8005928996 CA 23445588 822236 | | | $10.27 | Selling & Admin |
| 8/5/2024 | | | XX9289 pos PURCHASE AMAZON.COM* RF202 SEATTLE WA 00000101 | | | $42.65 | Selling & Admin |
| 8/5/2024 | | | 7DIDJNQ313WZ XX9289 pos PURCHASE APPLE.COM/BILL 866-712-7753 CA 71788356816787 | | | $53.30 | Selling & Admin |
| 8/5/2024 | | | XX9289 pos PURCHASE AMAZON.COM* RF8UD SEATTLE WA 00000101 | | | $56.95 | Selling & Admin |
| 8/5/2024 | | | 4UXQC3RG27BJ XX9289 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 43444842 007336 | | | $65.85 | Selling & Admin |
| 8/5/2024 | | | ><>(9289 POS PURCHASE EXXON NEW HILLTO UNION CITY NJ 51485772 438083 | | | $73.02 | Selling & Admin |
| 8/5/2024 | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 66005708 707747 | | | $83.01 | Selling & Admin |
| 8/5/2024 | | | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 77460934211039 | | | $87.21 | Selling & Admin |
| 8/5/2024 | | | XX9289 POS PURCHASE EXTRA SPACE 1040 LYNDHURST NJ 82757811 118016 | | | $335.10 | Selling & Admin |
| 8/5/2024 | | | XX8117 POS PURCHASE TRB* Express Recy WATERBURY CTR VT 81867020492210 | | | $439.66 | Selling & Admin |
| 8/6/2024 | | | Transfer from CK 5900 | | 2,000.00 | | Transfer |
| 8/6/2024 | | | XX9289 pos PURCHASE UBER * TRIP san Francisco CA 74863887 080611407170 | | | $49.27 | Selling & Admin |
| 8/6/2024 | | | XX9289 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 27013479 035689 | | | $90.00 | Selling & Admin |
| 8/6/2024 | | | XX9289 pos PURCHASE RESTAURANT DEPOT SECAUCUS NJ 451142724 614318 | | | $188.66 | Purchases |
| 8/7/2024 | | | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442253 989297 | | | $27.00 | Selling & Admin |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------------------|-----|------|-----------------|---------------|--------------------|----------|
| 8/7/2024 | | | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442246 952323 | | | $37.74 | Selling & Admin |
| 8/7/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442238 369371 | | | $50.86 | Selling & Admin |
| 8/7/2024 | | | XX9289 pos PURCHASE Spectrum 855-707-7328 MO 49502705672581 | | | $144.20 | Selling & Admin |
| 8/7/2024 | | | XX8117 pos PURCHASE B & H LINEN INC 845-388-1010 NY 57867487 066541 | | | $341.06 | Selling & Admin |
| 8/7/2024 | | | XX9289 POS PURCHASE AMERO FOODS MANU LAUREL MD 15060651 001919 | | | $419.89 | Purchases |
| 8/7/2024 | | | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59558824433670 | | | $445.80 | Purchases |
| 8/7/2024 | | | XX9289 POS PURCHASE COGENT WASTE SYS MASPETH NY 08766726269731 | | | $1,440.84 | Selling & Admin |
| 8/8/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 15368505 246427 | | | $37.58 | Selling & Admin |
| 8/9/2024 | | | GC<>DELIVERECT S7264PY EV9P | | | $3,443.00 | Selling & Admin |
| 8/9/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 16001995 763313 | | | $61.00 | Selling & Admin |
| 8/10/2024 | | | Transfer from CK 6007 | | 800.00 | | Transfer |
| 8/12/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, GC<>DELIVERECT S7264PY EV9P | | $3,443.00 | | Credit/Return |
| 8/13/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09436998 560585 | | | $60.00 | Selling & Admin |
| 8/13/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09436980 098111 | | | $60.62 | Selling & Admin |
| 8/14/2024 | | | Transfer from CK 5900 | | 4,700.00 | | Transfer |
| 8/14/2024 | | | DELIVERECT S7264PY SZV6 | | | $3,443.00 | Selling & Admin |
| 8/14/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 10193627 172298 | | | $57.00 | Selling & Admin |
| 8/14/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 82696425485266 | | | $91.33 | Selling & Admin |
| 8/15/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 14903077 748022 | | | $55.01 | Selling & Admin |
| 8/16/2024 | | | Transfer from CK 6007 | | 1,000.00 | | Transfer |
| 8/16/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 46153310 369827 | | | $28.49 | Selling & Admin |
| 8/16/2024 | | | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 46153336 844003 | | | $95.02 | Selling & Admin |
| 8/16/2024 | | | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 45067213467568 | | | $486.96 | Selling & Admin |
| 8/16/2024 | | | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 45067221 436525 | | | $490.56 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE SQ * MINASIAN BRO Lyndhurst NJ 87529753 055899 | | | $17.05 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493052 003457 | | | $36.46 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493011 204127 | | | $44.91 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 36289276 057989 | | | $58.03 | Selling & Admin |
| 8/19/2024 | | | )<>(81 17 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 36289607 293302 | | | $75.18 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493490 157523 | | | $93.04 | Selling & Admin |
| 8/19/2024 | | | XX8117 pos PURCHASE BJS WHOLESALE #0 KEARNY NJ 85350125409948 | | | $431.76 | Purchases |
| 8/20/2024 | | | Transfer from CK 6007 | | 1,000.00 | | Transfer |
| 8/20/2024 | | | XX8117 pos PURCHASE SQ MINASIAN BRO LYNDHURST NJ 78627301 423 | | | $5.49 | Selling & Admin |
| 8/20/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 65603172 006758 | | | $30.01 | Selling & Admin |
| 8/20/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 65603198 775861 | | | $89.88 | Selling & Admin |
| 8/21/2024 | | | XX8117 pos PURCHASE SQ • MINASIAN BRO LYNDHURST NJ 77827301 42341493113 | | | $21.31 | Selling & Admin |
| 8/21/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 95632554 779346 | | | $94.35 | Selling & Admin |
| 8/21/2024 | | | XX8117 pos PURCHASE TWIN CITY SUPERM NEWARK NJ 48197411 699040 | | | $114.85 | Purchases |
| 8/21/2024 | | | XX8117 pos PURCHASE TWIN CITY SUPERM NEWARK NJ 48197585 538645 | | | $359.60 | Purchases |
| 8/21/2024 | | | XX8117 pos PURCHASE OPTIMUM 7836 V 718-860-3513 NY 72896364682900 | | | $361.67 | Selling & Admin |
| 8/22/2024 | | | Transfer from CK 6007 | | 1,000.00 | | Transfer |
| 8/22/2024 | | | XX8117 pos PURCHASE MILLENIUM NEWARK NJ 11961637 176375 | | | $51.57 | Selling & Admin |
| 8/22/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 27763061 455003 | | | $62.95 | Selling & Admin |
| 8/22/2024 | | | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 27762873 674118 | | | $75.43 | Selling & Admin |
| 8/23/2024 | | | Transfer from CK 5900 | | 2,000.00 | | Transfer |

Exhibit C D

| | Transaction | | | | | Cash | |
|---|---|---|---|---|---|---|---|
| Date | Type | Num | Name | Memo/Description | Cash Receipts | Disbursements | Category |
| 8/23/2024 | | | XX8117 POS PURCHASE SQ * MINASIAN BRO LYNDHURST NJ 77827301 42361569726 | | | $24.50 | Selling & Admin |
| 8/23/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059643 260364 | | | $43.34 | Selling & Admin |
| 8/23/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059908 286455 | | | $92.11 | Selling & Admin |
| 8/23/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059940 260360 | | | $107.99 | Selling & Admin |
| 8/23/2024 | | | XX8117 pos PURCHASE TWIN CITY SUPERM NEWARK NJ 64192351 978989 | | | $209.70 | Purchases |
| 8/23/2024 | | | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 64192435 205251 | | | $287.84 | Purchases |
| 8/26/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 91454603 733048 | | | $47.00 | Selling & Admin |
| 8/26/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 91454363 650365 | | | $59.53 | Selling & Admin |
| 8/26/2024 | | | XX8117 pos PURCHASE AMAZON.COM* R49T3 SEATTLE WA 00000101 | | | $115.20 | Selling & Admin |
| 8/26/2024 | | | 1STGSJWTPY2Y ><>(81 17 pos PURCHASE AMAZON.COM* R4112 SEATTLE WA 00000101 | | | $177.98 | Selling & Admin |
| 8/26/2024 | | | 4G38VUVKUGRX XX8117 pos PURCHASE B & H LINEN INC 845-388-1010 NY 15591968 940488 | | | $274.06 | Selling & Admin |
| 8/26/2024 | | | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 87356792 627183 | | | $427.76 | Purchases |
| 8/26/2024 | | | XX8117 pos PURCHASE TWIN CITY SUPERM NEWARK NJ 87356610 302745 | | | $480.96 | Purchases |
| 8/27/2024 | | | Transfer from CK 6007 | | 2,000.00 | | Transfer |
| 8/27/2024 | | | XX8117 pos PURCHASE EXXON OF LAKEWOO LAKEWOOD NJ 55624658 651021 | | | $7.46 | Selling & Admin |
| 8/27/2024 | | | XX8117 pos PURCHASE EXXON OF LAKEWOO LAKEWOOD NJ 55624641 047911 | | | $20.07 | Selling & Admin |
| 8/27/2024 | | | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 80559184 761905 | | | $60.02 | Selling & Admin |
| 8/27/2024 | | | XX8117 pos PURCHASE FUEL ONE ENGLISH ENGLISHTOWN NJ 15101620322010 | | | $69.37 | Selling & Admin |
| 8/27/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 80559481 402899 | | | $82.51 | Selling & Admin |
| 8/27/2024 | | | ><>(81 17 pos PURCHASE BJS WHOLESALE #0 KEARNY NJ 38444502 834213 | | | $197.89 | Purchases |
| 8/27/2024 | | | XX8117 pos PURCHASE HARNEY SONS TEA MILLERTON NY 01548041 365418 | | | $455.00 | Purchases |
| 8/28/2024 | | | XX8117 pos PURCHASE SQ * MINASIAN BRO LYNDHURST NJ 77827301 42411585578 | | | $39.21 | Selling & Admin |
| 8/28/2024 | | | XX8117 POS PURCHASE EXXON CHESTNUT M NEWARK NJ 10752717 223240 | | | $45.00 | Selling & Admin |
| 8/28/2024 | | | XX8117 POS PURCHASE EXXON CHESTNUT M NEWARK NJ 10752733 010671 | | | $80.29 | Selling & Admin |
| 8/28/2024 | | | XX8117 pos PURCHASE Staples Inc staples.com MA 41482411 882155 | | | $149.99 | Selling & Admin |
| 8/29/2024 | | | XX8117 pos PURCHASE THE HOME DEPOT # CLIFTON NJ 00077303452358 | | | $47.29 | Selling & Admin |
| 8/29/2024 | | | XX8117 pos PURCHASE AMAZON.COM SEATTLE WA 00000000 MCAEDO | | | $50.33 | Selling & Admin |
| 8/29/2024 | | | XX8117 pos PURCHASE EXXON RIDGE SERV LYNDHURST NJ 40854490 034246 | | | $65.46 | Selling & Admin |
| 8/29/2024 | | | XX8117 POS PURCHASE THE WEBSTAURANT LANCASTER PA 93444564446426 | | | $1,275.02 | Purchases |
| 8/30/2024 | | | Transfer from CK 5900 | | 1,000.00 | | Transfer |
| 8/30/2024 | | | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 71062483 582762 | | | $59.00 | Selling & Admin |
| 8/30/2024 | | | XX8117 pos PURCHASE UNIVERSAL TIRE S Newark NJ 52685975 058144 | | | $60.00 | Selling & Admin |
| 08/05/2024 | | | XX9289 pos PURCHASE APPLE.COM/BILL 866-712-7753 CA 7451203598765 | | | $10.99 | Selling & Admin |
| 08/07/2024 | | | XX9289 pos PURCHASE DOORSTEPINK CHATSWORTH CA 02926836007547 | | | $123.90 | Selling & Admin |
| Total Dime 5983 | | | | | 21,143.00 | 21,495.94 | |
| | | | | | | | |
| **Dime 6007** | | | | | | | |
| 8/2/2024 | | | DEPOSIT | | 154.00 | | sales |
| 8/2/2024 | | | DEPOSIT | | 1,795.00 | | sales |
| 8/2/2024 | | | Transfer to CK 5710 | | | 1,000.00 | Transfer |
| 8/9/2024 | | | DEPOSIT | | 1,700.00 | | sales |
| 8/10/2024 | | | Transfer to CK 5983 | | | 800.00 | Transfer |
| 8/16/2024 | | | DEPOSIT | | 1,200.00 | | sales |
| 8/16/2024 | | | Transfer to CK 5983 | | | 1,000.00 | Transfer |

Exhibit C D

| | Transaction | | | | | Cash | |
|---|---|---|---|---|---|---|---|
| Date | Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
| 8/20/2024 | | | Transfer to CK 5983 | | | 1,000.00 | Transfer |
| 8/22/2024 | | | Transfer to CK 5983 | | | 1,000.00 | Transfer |
| 8/23/2024 | | | DEPOSIT | | 2,061.00 | | sales |
| 8/27/2024 | | | Transfer to CK 5983 | | | 2,000.00 | Transfer |
| 8/30/2024 | | | DEPOSIT | | 2,153.00 | | sales |
| **Total Dime 6007** | | | | | $9,063.00 | $6,800.00 | |

**Bank of America 8990**

| Date | Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 08/01/2024 | Expense | | Cash Deposits Processing | General business expenses | | 51.60 | bank fees |
| 08/01/2024 | Expense | | Davo Technologie | Cash Deposit Processing DAVO TECHNOLOGIE DES:4558D7A3-5 ID:888-659-8432    INDN:703 BAKERY CORP 703 | Sales Tax | | 889.11 | sales tax |
| 08/01/2024 | Deposit | | Deposits | Counter Credit BANKCARD    DES:MTOT DISC | Sales | 680.00 | | Sales |
| 08/02/2024 | Expense | | Bankcard | ID:XXXXXXXXXX04932    INDN:PATIS.COM DAVO TECHNOLOGIE DES:776B2E62-D ID:888- | Office expenses:Merchant account fees | | 98.09 | bank fees |
| 08/02/2024 | Expense | | Davo Technologie | 659-8432    INDN:703 BAKERY CORP 703 | Sales Tax | | 767.17 | sales tax |
| 08/02/2024 | Deposit | | Deposits | Counter Credit | Sales | 1,579.00 | | Sales |
| 08/02/2024 | Deposit | | Deposits National Grid | NGRID37 NGRID37    DES:NGRID37WEB ID:XXXXX73025    INDN:703 BAKERY | Sales | 955.00 | | Sales |
| 08/02/2024 | Expense | | Davo Technologie | DAVO TECHNOLOGIE DES:83550CDB-6 ID:888-659-8432    INDN:703 BAKERY CORP 703 BANKCARD    DES:MTOT DISC | Utilities:Electricity / Gas Sales Tax Office expenses:Merchant | | 41.97 419.09 | selling & Admin sales tax |
| 08/02/2024 | Bankcard | | Square Inc | ID:XXXXXXXXXX46136    INDN:PATIS Square Inc    DES:SQ240803 | account fees Office expenses:Merchant | | 38.05 | bank fees |
| 08/05/2024 | Expense | | Davo Technologie | ID:T3ZB7KA8723GDN7    INDN:703 Bakery DAVO TECHNOLOGIE DES:605E65E7-5 ID:888-659-8432    INDN:703 BAKERY CORP 703 | account fees Sales Tax Office expenses:Software & | | 1,580.00 573.56 | bank fees sales tax |
| 08/05/2024 | Expense | | Google | DES:APPS_COMME ID:US0041VWFJ    INDN:703 Bakery Corp | apps | | 489.60 | selling & Admin |
| 08/05/2024 | Expense | | Davo Technologie | GOOGLE    DES:APPS_COMME 659-8432    INDN:703 BAKERY CORP 703 7shifts    DES:7shifts    ID:ST-N8R5M8M0V6V2 | Sales Tax Office expenses:Software & | | 395.43 | sales tax |
| 08/05/2024 | Expense | | 7 Shifts | INDN:703 BAKERY CORP    CO Square Inc    DES:SQ240803 | apps Office expenses:Merchant | | 229.94 | selling & Admin |
| 08/05/2024 | Expense | | Square Inc | ID:T3EAMNZ04Z8P2QW    INDN:703 Bakery | account fees | | 10.00 | bank fees |
| 08/05/2024 | Deposit | | Deposits Square Inc | Counter Credit Square Inc    DES:SQ240803 | Sales Office expenses:Merchant | 1,273.00 | | Sales |
| 08/05/2024 | Expense | | Square Inc Waking | ID:T3XHPYH2G7XGGKJ    INDN:703 Bakery TRANSFER 703 BAKERY CORP:Waking Creative | account fees Advertising & marketing | | 675.00 | bank fees |
| 08/05/2024 | Expense | | Creative Public Service | LLC    Confirmation# XXXXX43733 PUBLIC SERVICE    DES:PSEG ID:XXXXX1480806    INDN:703 BAKERY | Advertising & marketing Utilities:Electricity / Gas Office expenses:Software & | | 1,000.00 2,323.56 | selling & Admin selling & Admin |
| 08/05/2024 | Expense | | Odeko | ODEKO.COM    DES:ODEKO.COM ID:ST-V4Y0L2X7W5K3    INDN:703 BAKERY CORP | apps | | 1,014.00 | selling & Admin |
| 08/06/2024 | Expense | | Bank of America | External transfer fee - Next Day - 08/05/2024 Confirmation: XXXXX5542 | General business expenses:Bank fees & service | | 5.00 | bank fees |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 08/06/2024 | Expense | 659-8432 | Davo Technologie DAVO TECHNOLOGIE DES:A829ED9F-C ID:888- INDN:703 BAKERY CORP 703 DES:0E864301-0 ID:888- | Sales Tax | | 394.45 | sales tax |
| 08/06/2024 | Expense | 659-8432 | Davo Technologie DAVO TECHNOLOGIE DES:0E864301-0 ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 3.07 | sales tax |
| 08/07/2024 | Expense | 659-8432 | Davo Technologie DAVO TECHNOLOGIE DES:AA19AE1F-F ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 553.32 | sales tax |
| 08/07/2024 | Expense | 7870 | Optimum OPTIMUM 7870 DES:CABLE PMNT INDN:P JOUS PIZZA ID:46235301 | Utilities:Internet & TV services | | 231.31 | selling & Admin |
| 08/07/2024 | Expense | | Verizon VERIZON DES:PAYMENTREC ID:XXXXX51620001 INDN:OLEG AZIZOV | Utilities:Phone service | | 124.69 | selling & Admin |
| 08/08/2024 | Expense | 659-8432 | Davo Technologie DAVO TECHNOLOGIE DES:B27CF04F-5 ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 859.18 | sales tax |
| 08/09/2024 | Deposit | | Deposits Cash Counter Credit | Sales | 1,355.00 | | Sales |
| 08/09/2024 | Deposit | | Deposits Cash Counter Credit | Sales | 2,084.00 | | Sales |
| 08/09/2024 | Deposit | | Deposits Cash Counter Credit | Sales | 1,035.00 | | Sales |
| 08/09/2024 | Expense | 659-8432 | Davo Technologie DAVO TECHNOLOGIE DES:061A4B8E-0 ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 814.66 | sales tax |
| 08/09/2024 | Deposit | | Deposits Cash Counter Credit | Sales | 1,450.00 | | Sales |
| 08/12/2024 | Expense | | Action Environmen ACTION ENVIRONME DES:BT0809 ID:XXXXXXXXXX80156 INDN:703 Bakery | Utilities:Disposal & waste fees | | 500.00 | selling & Admin |
| 08/12/2024 | Expense | | Triple Seat Tripleseat Softw DES:XXXXX16436 ID: INDN:703 Bakery Corp CO ID:XXXXX42370 | Office expenses:Software & apps | | 381.06 | selling & Admin |
| 08/12/2024 | Deposit | | Deposits Cash Counter Credit | Sales | 1,160.00 | | Sales |
| 08/12/2024 | Expense | | Odeko ODEKO.COM DES:ODEKO.COM ID:ST-R2A5E85C6I5 INDN:703 BAKERY CORP | Office expenses:Software & apps | | 245.28 | selling & Admin |
| 08/12/2024 | Expense | | Verizon VERIZON DES:PAYMENTREC ID:XXXXX31560001 INDN:703 CORP | Utilities:Phone service | | 445.33 | selling & Admin |
| 08/12/2024 | Expense | 659-8432 | Davo Technologie DAVO TECHNOLOGIE DES:F0286067-2 ID:888- INDN:703 BAKERY CORP 703 | | | 309.85 | sales tax |
| 08/12/2024 | Expense | 659-8432 | Davo Technologie DAVO TECHNOLOGIE DES:ED7170FF-F ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 719.51 | sales tax |
| 08/12/2024 | Expense | | Waking Creative TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# XXXXX07220 | Advertising & marketing | | 1,000.00 | selling & Admin |
| 08/13/2024 | Expense | | CNA CNA DES:PREM-PYMT ID:XXXXX93486 INDN:703 BAKERY ACH DES:PREM-PYMT | Insurance | | 6,812.24 | insurance |
| 08/13/2024 | Expense | 659-8432 | Davo Technologie DAVO TECHNOLOGIE DES:510CB5FD-9 ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 486.55 | sales tax |
| 08/13/2024 | Expense | | Bank of America External transfer fee - Next Day - 08/12/2024 Confirmation: XXXXX5172 | General business expenses:Bank fees & service | | 5.00 | bank fees |
| 08/13/2024 | Deposit | | Deposits Counter Credit | Sales | 1,195.00 | | Sales |
| 08/13/2024 | Expense | | Bankcard BANKCARD DES:BTOT ADJ ID:XXXXXXXXXX46136 INDN:PATIS | General business expenses:Bank fees & service | | 32.55 | bank fees |
| 08/14/2024 | Expense | 659-8432 | Davo Technologie DAVO TECHNOLOGIE DES:A2731529-D ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 725.82 | sales tax |
| 08/14/2024 | Expense | | GC Choco GC<>CHOCO DES:CH-Y8RB4R6 ID:569M INDN:703 Bakery Corp CO ID:XXXXX60966 | Cost of goods sold:Food Supplies & materials - COGS | | 440.00 | purchases |
| 08/14/2024 | Expense | | Deliverect GC<>DELIVERECT DES:A3D5KJZ ID:F6MF INDN:703 Bakery Corp CO ID:XXXXX70203 | Office expenses:Merchant account fees | | 31.58 | bank fees |
| 08/15/2024 | Expense | 659-8432 | Davo Technologie DAVO TECHNOLOGIE DES:DB0D49E1-0 ID:888- INDN:703 BAKERY CORP 703 | Sales Tax | | 10.71 | sales tax |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 08/16/2024 | Expense | Bank of America Davo | BANK OF AMERICA VEHICLE LOAN Bill Payment DAVO TECHNOLOGIE DES:45935F7A-5 ID:888- | Automobile Expense:Auto Lease | | 1,581.67 | secured loan |
| 08/16/2024 | Expense | Technologie Cash | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 515.76 | sales tax |
| 08/16/2024 | Deposit | Deposits | Counter Credit | Sales | 881.00 | | Sales |
| 08/16/2024 | Expense | Optimum Davo | OPTIMUM 7836     DES:CABLE PMNT ID:84271303          INDN:7  BAKERY CORP. DAVO TECHNOLOGIE DES:2D840257-6 ID:888- | Utilities:Internet & TV services | | 174.11 | selling & Admin |
| 08/19/2024 | Expense | Technologie Cash | 659-8432          INDN:703 BAKERY CORP 703 BANKCARD     DES:BTOT ADJ | Sales Tax General business | | 353.40 | sales tax |
| 08/19/2024 | Expense | Bankcard Waking | ID:XXXXXXXXXX04932          INDN:PATIS.COM TRANSFER 703 BAKERY CORP:Waking Creative | expenses:Bank fees & service | | 70.16 | bank fees |
| 08/19/2024 | Expense | Creative Cash | LLC          Confirmation# XXXXX90409 | Advertising & marketing | | 1,000.00 | selling & Admin |
| 08/19/2024 | Deposit | Deposits | Counter Credit DAVO TECHNOLOGIE DES:9F303C0D-3 ID:888- | Sales | 490.00 | | Sales |
| 08/19/2024 | Expense | Technologie Cash | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 622.74 | sales tax |
| 08/19/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 1,199.00 | | sales |
| 08/19/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 646.00 | | sales |
| 08/19/2024 | Deposit | Deposits Davo | Counter Credit DAVO TECHNOLOGIE DES:7686B030-0 ID:888- | Sales Tax | 649.47 | | sales |
| 08/20/2024 | Expense | Technologie | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax General business | | 467.02 | Sales Tax |
| 08/20/2024 | Expense | Bank of America State Farm | External transfer fee - Next Day - 08/19/2024 Confirmation: XXXXX7286 STATE FARM RO 27 DES:CPC-CLIENT ID:17 S | expenses:Bank fees & service | | 5.00 | bank fees |
| 08/20/2024 | Expense | Insurance Waste | XXXXX32717          INDN: 703 BAKERY CORP | Insurance | | 543.28 | insurance |
| 08/20/2024 | Bill Payment (Check) | Connections Ready | ReadyRefresh DES:ECHECKPAY | Accounts Payable (A/P) | | 702.46 | selling & Admin |
| 08/21/2024 | Expense | Refresh Davo | ID:XXXXXX26045          INDN:OLEG AZIZOV DAVO TECHNOLOGIE DES:7A7F36F8-7 ID:888- | Cost of goods sold:Food Supplies & materials - COGS | | 1,751.29 | purchases |
| 08/21/2024 | Expense | Technologie State Farm | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 615.84 | Sales Tax |
| 08/22/2024 | Expense | Insurance QuickBooks | State Farm Insurance Bill Payment INTUIT *          DES:QBooks Onl ID:9621986 | Insurance | | 783.06 | insurance |
| 08/22/2024 | Expense | Payments Davo | INDN:703 BAKERY CORP          CO DAVO TECHNOLOGIE DES:68ECDC37-4 ID:888- | Dues & subscriptions | | 99.00 | selling & Admin |
| 08/22/2024 | Expense | Technologie Cash | 659-8432          INDN:703 BAKERY CORP 703 | Sales Tax | | 668.77 | Sales Tax |
| 08/22/2024 | Deposit | Deposits | Counter Credit | Sales | 365.00 | | sales |
| 08/22/2024 | Deposit | Deposits | Counter Credit | Sales | 2,755.00 | | sales |
| 08/22/2024 | Bill Payment (Check) | 7 Shifts Davo | DAVO TECHNOLOGIE DES:2B760AD0-6 ID:888- | Accounts Payable (A/P) | | 1,724.55 | selling & Admin |
| 08/23/2024 | Expense | Technologie Cash | 659-8432          INDN:703 BAKERY CORP 703 VERIZON          DES:PAYMENTREC | Sales Tax | | 745.45 | Sales Tax |
| 08/23/2024 | Expense | Verizon | ID:XXXXXX70640001          INDN:YASA B | Utilities:Phone service | | 196.99 | selling & Admin |
| 08/23/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 901.00 | | sales |
| 08/23/2024 | Deposit | Deposits | Counter Credit | Sales | 636.00 | | sales |

Exhibit C D

| | Transaction | | | | | Cash | | |
|---|---|---|---|---|---|---|---|---|
| Date | Type | Num | Name | Memo/Description | Cash Receipts | Disbursements | Category | |
| 08/26/2024 | Expense | Odeko | ODEKO.COM    DES:ODEKO.COM ID:ST-R3T1M5X6M7W9    INDN:703 BAKERY | Office expenses:Software & apps | | 569.80 | selling & Admin |
| 08/26/2024 | Expense | Water Veolia Action | ID:XXXXXXXXX1763    VEOLIA WATER NEW DES:WATER BILL ACTION ENVIRONME DES:BT0823 | Utilities:Water & sewer | | 66.25 | selling & Admin |
| 08/26/2024 | Expense | Environmen Waking | ID:XXXXXXXXX80720    INDN:703 Bakery TRANSFER 703 BAKERY CORP:Waking Creative | Utilities:Disposal & waste fees | | 500.00 | selling & Admin |
| 08/26/2024 | Expense | Creative Action | LLC    Confirmation# XXXXX83320 ACTION ENVIRONME DES:BT0823 | Advertising & marketing | | 1,000.00 | selling & Admin |
| 08/26/2024 | Expense | Environmen Cash | ID:XXXXXXXXX81018    INDN:703 Bakery | Utilities:Disposal & waste fees | | 500.00 | selling & Admin |
| 08/26/2024 | Deposit | Deposits Davo | Counter Credit DAVO TECHNOLOGIE DES:B8F94E79-4 ID:888- | Sales | 1,683.00 | | sales |
| 08/26/2024 | Expense | Technologie Davo | 659-8432    INDN:703 BAKERY CORP 703 DAVO TECHNOLOGIE DES:7F239296-5 ID:888- | Sales Tax | | 403.06 | Sales Tax |
| 08/26/2024 | Expense | Technologie North | 659-8432    INDN:703 BAKERY CORP 703 North Country Bu DES:PAYMENT | Sales Tax Office expenses:Software & | | 623.88 | Sales Tax |
| 08/26/2024 | Expense | Country Bank of | ID:XXXXXXXXX6823    INDN:703 External transfer fee - Next Day - 08/26/2024 | apps General business | | 37.99 | selling & Admin |
| 08/27/2024 | Expense | America Davo | Confirmation: XXXXX6368 DAVO TECHNOLOGIE DES:81F9441D-F ID:888- | expenses:Bank fees & service | | 5.00 | bank fees |
| 08/27/2024 | Expense | Technologie Davo | 659-8432    INDN:703 BAKERY CORP 703 DAVO TECHNOLOGIE DES:A49255B7-4 ID:888- | Sales Tax | | 483.91 | Sales Tax |
| 08/28/2024 | Expense | Technologie Davo | 659-8432    INDN:703 BAKERY CORP 703 DAVO TECHNOLOGIE DES:64375FCC-8 ID:888- | Sales Tax | | 640.25 | Sales Tax |
| 08/29/2024 | Expense | Technologie QuickBooks | 659-8432    INDN:703 BAKERY CORP 703 INTUIT 36286623  DES:TRAN FEE | Sales Tax | | 555.75 | Sales Tax |
| 08/29/2024 | Expense | Payments Intuit | ID:XXXXXXXXX51837    INDN:703 INTUIT 13937893  DES:DEPOSIT | Dues & subscriptions | | 5.50 | selling & Admin |
| 08/29/2024 | Deposit | Deposit Waking | ID:XXXXXXXXX51837    INDN:703 TRANSFER 703 BAKERY CORP:Waking Creative | Sales | 549.58 | | sales |
| 08/30/2024 | Expense | Creative Davo | LLC    Confirmation# XXXXX14834 DAVO TECHNOLOGIE DES:8993CB41-9 ID:888- | Advertising & marketing | | 1,000.00 | selling & Admin |
| 08/30/2024 | Expense | Technologie Cash | 659-8432    INDN:PATIS CROWN HEIGHTS | Sales Tax | | 0.98 | Sales Tax |
| 08/30/2024 | Deposit | Deposits Davo | Counter Credit DAVO TECHNOLOGIE DES:0000E96E-6 ID:888- | Sales | 1,172.00 | | sales |
| 08/30/2024 | Expense | Technologie Cash | 659-8432    INDN:PATIS BRYANT PARK | Sales Tax | | 3.69 | sales tax |
| 08/30/2024 | Deposit | Deposits Cash | Counter Credit | Sales | 1,191.00 | | sales |
| 08/30/2024 | Deposit | Deposits Davo | Counter Credit DAVO TECHNOLOGIE DES:65B4660A-2 ID:888- | Sales | 1,132.00 | | sales |
| 08/30/2024 | Expense | Technologie | 659-8432    INDN:703 BAKERY CORP 703 | Sales Tax | | 631.08 | sales tax |
| **Total for Bank of America 8990** | | | | | **$ 27,016.05** | **$ 45,375.02** | |

**Bank of America 4649**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/01/2024 | | | Void old payroll checks | | | 24912.2 | Other |
| 08/01/2024 | Deposit | Square Lawrence | Square Inc    DES:0801 LAWRE ID:LXXXXX923179 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,530.37 | | sales |
| 08/01/2024 | Deposit | Square | Square Inc    DES:0801 LKWD  ID:LXXXXX113053 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 2,051.90 | | sales |
| 08/01/2024 | Expense | Optimum | CHECKCARD  0731 OPTIMUM 7836    718-860-3513 NY XXXXX1642XXXXXXXXXX7156 RECURRING CKCD 4899 XXXXXXXXXX128864 | Utilities:Internet & TV services | | 150.82 | selling & Admin |

Page 13 of 29

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|------|------|-----|------|-----------------|---------------|-------------------|----------|
| 08/01/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0801 LYNDH ID:LXXXXX4580770 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,416.47 | | sales |
| 08/01/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0801 CROWN ID:LXXXXX146495 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,148.39 | | sales |
| 08/01/2024 | Expense | Abraham Schwartz | Zelle payment to    ABRAHAM SCHWARTZ    Conf# bfzbprs9i | Payroll expenses:Salaries & wages | | 1,822.00 | Payroll |
| 08/01/2024 | Check | McDonald Paper | Invoice 817821 [Deluxe: 08-01-2024 04:51 ET - eCheck Patis 4694] #IV2406 created] | Supplies:Supplies & materials | | 851.87 | selling & Admin |
| 08/01/2024 | Deposit | Square Inc Cater | Square Inc    DES:0801 CATER ID:LXXXXX169912 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 3,797.08 | | sales |
| 08/01/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0801 AMSTE ID:LXXXXX4579454 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,508.70 | | sales |
| 08/01/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0801 ARTHO ID:LXXXX182954 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,452.27 | | sales |
| 08/01/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0801 TEANE ID:LXXXX800206 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,817.03 | | Sales |
| 08/01/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0801 AVEM ID:LXXXX4738987 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,773.24 | | sales |
| 08/01/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0801 BRYAN ID:LXXXX146440 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,523.66 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080231xG4wFmM INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 888.80 | | sales |
| 08/02/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0802 ARTHO ID:LXXXX449179 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,831.56 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080231bw2w003 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 121.20 | | sales |
| 08/02/2024 | Expense | Yonah Parshan | Zelle payment to    Yonah Parshan Conf# ek4kuydu2 | Payroll expenses:Salaries & wages | | 300.00 | Payroll |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080201PJ33Wsz INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 32.26 | | sales |
| 08/02/2024 | Expense | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# XXXXX41657 | Rent:Rent - Bryant Park | | 4,000.00 | rent |
| 08/02/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0802 AMSTE ID:LXXXX4818371 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,325.61 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080231PJ33Wsz INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 77.63 | | sales |
| 08/02/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0802 BRYAN ID:LXXXXX272729 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,080.59 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:XXXXX2310dQ0-n4 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 200.58 | | sales |
| 08/02/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0802 LYNDH ID:LXXXX4817009 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 706.75 | | sales |
| 08/02/2024 | Expense | Factor4 | FACTOR4    DES:XXXXX13963 ID:XXXXXXXXXX00271 INDN:PATIS BAKERY  AMSTERD  CO ID:XXXXX15386 CCD | Office expenses:Merchant account fees | | 348.00 | selling & Admin |
| 08/02/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0802 AVEM ID:LXXXX4976518 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,283.52 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:XXXXX2010dQ0-n4 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 26.84 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080231bL5q8uK INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 13.10 | | sales |
| 08/02/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0802 LAWRE ID:LXXXX159923 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,909.23 | | sales |
| 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080201bw2w003 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 47.23 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| | 08/02/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0802 CROWN ID:LXXXXX272790 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,557.61 | | sales |
| | 08/02/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Jul Actvty ID:24080201kG4wFmM INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 168.33 | | sales |
| | 08/02/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0802 TEANE ID:LXXXXX067396 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,693.63 | | sales |
| | 08/02/2024 | Expense | david Stern | Zelle payment to    David Stern Conf# fs9yu3974 | Payroll expenses:Salaries & wages | | 528.00 | Payroll |
| | 08/02/2024 | Deposit | Square | Square Inc    DES:0802 LKWD ID:LXXXX239671 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,842.19 | | sales |
| | 08/02/2024 | Expense | Leo Jacobovitz | Zelle payment to    Leo Jacobovitz Conf# g66mhe4ge | Payroll expenses:Salaries & wages | | 1,974.84 | Payroll |
| | 08/05/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0805 CROWN ID:LXXXXX353808 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,766.51 | | sales |
| | 08/05/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0805 LAWRE ID:LXXXXX307337 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 3,018.76 | | sales |
| | 08/05/2024 | Check | Edwin Valera | | | | 1,369.12 | Payroll |
| | 08/05/2024 | Expense | SBA Loan | SBA EIDL LOAN    DES:PAYMENT    ID:0000 INDN:OLEG AZIZOV PMT INFO:XXXXX68200 | SBA Loan | | 741.00 | secured loan |
| | 08/05/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0805 AVEM ID:LXXXXX5139829 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 835.87 | | sales |
| | 08/05/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0805 LYNDH ID:LXXXX4961593 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,406.64 | | sales |
| | 08/05/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0805 AMSTE ID:LXXXX4962043 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,037.11 | | sales |
| | 08/05/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0805 ARTHO ID:LXXXX61886 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,811.01 | | sales |
| | 08/05/2024 | Expense | Paradise Distributors, LLC | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# XXXXX33780 | Cost of goods sold:Food Supplies & materials - COGS | | 10,400.00 | purchaases |
| | 08/05/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0805 BRYAN ID:LXXXXX353775 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,112.88 | | sales |
| | 08/05/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0805 AVEM ID:LXXXXX5139828 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,748.57 | | sales |
| | 08/05/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0805 CROWN ID:LXXXXX353807 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,111.19 | | sales |
| | 08/05/2024 | Deposit | Square Inc Cater | Square Inc    DES:0805 CATER ID:LXXXXX632522 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 305.30 | | sales |
| | 08/05/2024 | Deposit | Square | Square Inc    DES:0805 LKWD ID:LXXXXX16592 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,649.72 | | sales |
| | 08/05/2024 | Expense | David Morgan | Zelle payment to    David Morgan Conf# c1miy0011 | Payroll expenses:Salaries & wages | | 2,074.00 | Payroll |
| | 08/05/2024 | Expense | Devash Farms | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# XXXXX14115 | Cost of goods sold:Food Supplies & materials - COGS | | 1,921.00 | purchaases |
| | 08/05/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0805 ARTHO ID:LXXXXX610865 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,523.61 | | sales |
| | 08/05/2024 | Check | McDonald Paper | [Deluxe: 08-05-2024 04:58 ET - eCheck Patis 4694] #VV2407 created] | Supplies:Supplies & materials | | 2,322.87 | selling & Admin |
| | 08/05/2024 | Expense | Cappellanes | Online Banking Transfer Conf# i9qawc23o; Cappellanes | Payroll expenses:Salaries & wages | | 2,834.00 | Payroll |
| | 08/05/2024 | Deposit | Square | Square Inc    DES:0805 LKWD ID:LXXXXX16591 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,396.98 | | sales |
| | 08/05/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0803 LYNDH ID:LXXXXX4864254 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 925.37 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 08/05/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0805 LAWRE ID:LXXXXX307338 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,724.81 | | sales |
| 08/05/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/02/2024 Confirmation: XXXXX4526 | General business expenses:Bank fees & service charges | | 10.00 | Bank fees |
| 08/05/2024 | Expense | | Sinayskaya Univer Law | Bill Pay Check 8793: Sinayskaya Yuniver P.C. | Legal & Professional Fees | | 1,000.00 | selling & Admin |
| 08/05/2024 | Expense | | Vida Remote LLC | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# XXXXX06533 | Improvements | | 825.00 | selling & Admin |
| 08/05/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0805 TEANE ID:LXXXXX227703 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,708.35 | | sales |
| 08/05/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0805 AMSTE ID:LXXXXX4962044 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,887.32 | | sales |
| 08/05/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0805 TEANE ID:LXXXXX227702 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 3,013.33 | | sales |
| 08/05/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0805 BRYAN ID:LXXXXX353774 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,259.75 | | sales |
| 08/06/2024 | Expense | | New Jersey- Ame | NEW JERSEY - AME DES:PAYMENT    ID:XXXXX9512657 INDN:703 BAKERY COURT    CO ID:XXXXX46642 PPD | Utilities:Water & sewer | | 175.94 | selling & Admin |
| 08/06/2024 | Expense | | A1 Bakery Supply Inc | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# XXXXX02832 | Cost of goods sold:Food Supplies & materials - COGS | | 4,600.50 | purchases |
| 08/06/2024 | Deposit | | Square | Square Inc    DES:LKWD 0806  ID:T3211NPVTBZ3R22 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,820.20 | | sales |
| 08/06/2024 | Check | | PSEG | [Deluxe: 08-06-2024 11:38 ET - eCheck Patis 4694| #VV2408 created] | Utilities | | 16,344.25 | selling & Admin |
| 08/06/2024 | Check | | AMC Rolling Steel Door LLC | 07/20/2024 [Deluxe: 08-06-2024 01:13 ET - eCheck Patis 4694| #VV2409 created] | Repairs & maintenance | | 250.00 | selling & Admin |
| 08/06/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0806 CATER ID:LXXXXX733928 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 2,302.77 | | sales |
| 08/06/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0806 AMSTE ID:LXXXXX5070579 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,503.93 | | sales |
| 08/06/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0806 CROWN ID:LXXXXX412090 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,721.43 | | sales |
| 08/06/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0806 LAWRE ID:LXXXXX409166 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,983.38 | | sales |
| 08/06/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0806 AVEM  ID:LXXXXX5238725 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,012.58 | | sales |
| 08/06/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0806 TEANE ID:LXXXXX3105004 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,217.70 | | sales |
| 08/06/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0806 BRYAN ID:LXXXXX414176 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,145.70 | | sales |
| 08/06/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0806 ARTHO ID:LXXXXX745122 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,507.86 | | sales |
| 08/06/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/05/2024 Confirmation: XXXXX0388 | General business expenses:Bank fees & service charges | | 10.00 | Bank fees |
| 08/06/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0806 LYNDH ID:LXXXXX5070074 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 979.18 | | sales |
| 08/06/2024 | Deposit | | Deliverect Payout returned check | DeliverectNV    DES:PAYOUT    ID:TXXXXXX422700XT INDN:703 Bakery Corp dba PA  CO ID:XXXXX44444 CCD PMT INFO:TRN*1*TXXXXXX422700XT**4VX0DL63UHG55869\ RMR*IK*TXXXXXX422700XT DeliverectNV pay\ | Sales | 3,719.66 | | sales |
| 08/06/2024 | Deposit | | | | | 1,369.12 | | return/credit |
| 08/06/2024 | Expense | | Bank of America Fees | External transfer fee - 3 Day -    08/05/2024 Confirmation: XXXXX0096 | General business expenses:Bank fees & service charges | | 2.00 | Bank fees |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 08/06/2024 | Expense | | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# XXXXX42807 | Cost of goods sold:Food Supplies & materials - COGS | | 10,000.00 | purchases |
| 08/06/2024 | Transfer | | | WIRE TYPE:WIRE OUT DATE:240806 TIME:1034 ET TRN:XXXXXXXXXX331967 SERVICE REF:006974 BNF:703 BAKERY CORP ID:XXXXX55710 BNF BK:DIME COMM    UNITY BANK ID:XXXXX6667 PMT DET:XXXXX2998 | Dime - 5710 | | 80,000.00 | transfer |
| 08/06/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/05/2024 Confirmation: XXXXX6932 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/07/2024 | Check | | McDonald Paper | Invoice 819116 [Deluxe: 08-07-2024 03:03 ET - eCheck Patis 4694| #VV2410 created] | Supplies:Supplies & materials | | 1,230.00 | selling & Admin |
| 08/07/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0807 BRYAN ID:LXXXXX510956 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,051.89 | | sales |
| 08/07/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0807 CATER ID:LXXXXX917714 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 2,528.69 | | sales |
| 08/07/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0807 TEANE ID:LXXXXX548780 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,483.98 | | sales |
| 08/07/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0807 AMSTE ID:LXXXXX5196095 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,031.76 | | sales |
| 08/07/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:0807 ARTHO ID:LXXXXX938295 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,982.46 | | sales |
| 08/07/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0807 CROWN ID:LXXXXX510125 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,916.89 | | sales |
| 08/07/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0807 AVEM ID:LXXXXX5364186 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,885.70 | | sales |
| 08/07/2024 | Deposit | | Square | Square Inc    DES:LKWD 0807 ID:T38VP6EDHQJM6K8 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,832.48 | | sales |
| 08/07/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:0807 LAWRE ID:LXXXXX536588 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,762.14 | | sales |
| 08/07/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0807 LYNDH ID:LXXXXX5195474 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,046.06 | | sales |
| 08/07/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/06/2024 Confirmation: XXXXX2240 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/07/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/06/2024 Confirmation: XXXXX1228 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/07/2024 | Expense | | Karla Tatiana Molina Hernadez | Zelle payment to    KARLA MOLINA HERNANDEZ    Conf# ioadpode | Travel | | 756.53 | Payroll |
| 08/08/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0808 CROWN ID:LXXXXX577184 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,721.51 | | sales |
| 08/08/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0808 AVEM ID:LXXXXX490783 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,499.81 | | sales |
| 08/08/2024 | Deposit | | Square Inc Cater | Square Inc    DES:0808 CATER ID:LXXXXX078868 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 1,422.35 | | sales |
| 08/08/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0808 LYNDH ID:LXXXXX5323812 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,343.75 | | sales |
| 08/08/2024 | Expense | | Raskins Fish Market | Online Banking Transfer Conf# bvjes2nbj; RASKINS FISH MARKET INC | Payroll expenses:Salaries & wages | | 847.55 | purchaases |
| 08/08/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:0808 TEANE ID:LXXXXX692525 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 3,264.75 | | sales |
| 08/08/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0808 BRYAN ID:LXXXXX577372 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,844.02 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| | 08/08/2024 | Expense | Leo Jacobowitz | Zelle payment to Conf# ip1a2w3oq                    Leo Jacobowitz | Payroll expenses:Salaries & wages | | 1,974.84 | Payroll |
| | 08/08/2024 | Expense | david Stern | Zelle payment to Conf# i47149tw                    David Stern | Payroll expenses:Salaries & wages | | 1,274.00 | Payroll |
| | 08/08/2024 | Deposit | Square | Square Inc      DES:LKWD 0808  ID:T3908KQWBNG9Q7X INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lakewood | 2,548.07 | | sales |
| | 08/08/2024 | Deposit | Square Inc Arthouse | Square Inc      DES:0808 ARTHO ID:LXXXX072304 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,224.49 | | sales |
| | 08/08/2024 | Deposit | Square Inc Lawrence | Square Inc      DES:0808 LAWRE ID:LXXXX631859 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,978.18 | | sales |
| | 08/08/2024 | Deposit | Square Inc Amsterdam | Square Inc      DES:0808 AMSTE ID:LXXXX324825 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,914.55 | | sales |
| | 08/09/2024 | Deposit | Square Inc Amsterdam | Square Inc      DES:0809 AMSTE ID:LXXXX5456866 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,110.21 | | sales |
| | 08/09/2024 | Deposit | Square | Square Inc      DES:LKWD 0809  ID:T3X8WNAJ0BM0MGC INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lakewood | 2,182.02 | | sales |
| | 08/09/2024 | Deposit | Square Inc Crown Heights | Square Inc      DES:0809 CROWN ID:LXXXXX652338 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,377.78 | | sales |
| | 08/09/2024 | Deposit | Square Inc Bryant Park | Square Inc      DES:0809 BRYAN ID:LXXXX054376 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,677.44 | | sales |
| | 08/09/2024 | Deposit | Square Inc Teaneck | Square Inc      DES:0809 TEANE ID:LXXXX454936 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Teaneck | 3,487.47 | | sales |
| | 08/09/2024 | Check | PSEG | Lawrence [Deluxe: 08-09-2024 02:51 ET - eCheck Patis 4694] #VV2411 created] | Utilities | | 3,000.00 | selling & Admin |
| | 08/09/2024 | Expense | PSEG | Zelle payment to Conf# g3pkejxgl                    Eli Cheshin | Utilities | | 5,000.00 | selling & Admin |
| | 08/09/2024 | Expense | Ira Bloom | Zelle payment to Conf# hzrc5mvbo                    ira bloom | Payroll expenses:Salaries & wages | | 252.00 | Payroll |
| | 08/09/2024 | Deposit | Grubhub | GRUBHUB INC      DES:Aug Actvty ID:24080907PJ33Wsz INDN:703 Bakery Corp      CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 44.51 | | sales |
| | 08/09/2024 | Deposit | Grubhub | GRUBHUB INC      DES:Aug Actvty ID:24080907bw2w003 INDN:703 Bakery Corp      CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 45.91 | | sales |
| | 08/09/2024 | Deposit | Grubhub | GRUBHUB INC      DES:Aug Actvty ID:24080907fcL5q8uK INDN:703 BAKERY CORP      CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 82.65 | | sales |
| | 08/09/2024 | Deposit | Grubhub | GRUBHUB INC      DES:Aug Actvty ID:XXXXX9070dQ0-n4 INDN:703 BAKERY CORP      CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 126.89 | | sales |
| | 08/09/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc      DES:0809 LYNDH ID:LXXXX5456413 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,301.63 | | sales |
| | 08/09/2024 | Deposit | Square Inc Lawrence | Square Inc      DES:0809 LAWRE ID:LXXXX746024 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,434.46 | | sales |
| | 08/09/2024 | Deposit | Square Inc Ave M | Square Inc      DES:0809 AVEM ID:LXXXXX562x079 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Ave M | 1,657.64 | | sales |
| | 08/09/2024 | Deposit | Square Inc Arthouse | Square Inc      DES:0809 ARTHO ID:LXXXX226263 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,080.98 | | sales |
| | 08/12/2024 | Deposit | Square Inc Arthouse | Square Inc      DES:0812 ARTHO ID:LXXXX390038 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,780.86 | | sales |
| | 08/12/2024 | Deposit | Square Inc Lawrence | Square Inc      DES:0812 LAWRE ID:LXXXXX892991 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,961.79 | | sales |
| | 08/12/2024 | Deposit | Square Inc Cater | Square Inc      DES:0812 CATER ID:LXXXX405398 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Catering | 3,623.72 | | sales |
| | 08/12/2024 | Deposit | Square Inc Teaneck | Square Inc      DES:0812 TEANE ID:LXXXX10687 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Teaneck | 4,552.27 | | sales |
| | 08/12/2024 | Deposit | Square | Square Inc      DES:LKWD 0812  ID:T3F36EQZ79X9EQH INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,168.33 | | sales |
| | 08/12/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc      DES:0810 LYNDH ID:LXXXXX5508627 INDN:703 Bakery Corp      CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 874.06 | | sales |

Page 18 of 29

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| | 08/12/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0812 CROWN ID:LXXXXX737042 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 999.05 | | sales |
| | 08/12/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0812 LYNDH ID:LXXXXX5604678 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,190.94 | | sales |
| | 08/12/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0812 AVEM ID:LXXXXX5780164 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,336.31 | | sales |
| | 08/12/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0812 BRYAN ID:LXXXXX736990 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,353.46 | | sales |
| | 08/12/2024 | Expense | Cappellanes | Online Banking Transfer Conf# cwk75iwn2; Cappellanes | Payroll expenses:Salaries & wages | | 3,664.82 | Payroll |
| | 08/12/2024 | Expense | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# XXXXX69158 | Rent:Rent - Bryant Park | | 4,000.00 | rent |
| | 08/12/2024 | Expense | Yonah Parshan | Zelle payment to Yonah Parshan Conf# g3yr9mnaj | Payroll expenses:Salaries & wages | | 300.00 | Payroll |
| | 08/12/2024 | Expense | david Stern | Zelle payment to David Stern Conf# dhp1x4ip8 | Payroll expenses:Salaries & wages | | 791.00 | Payroll |
| | 08/12/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0812 BRYAN ID:LXXXXX736991 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,635.67 | | sales |
| | 08/12/2024 | Deposit | Square | Square Inc    DES:LKWD 0812 ID:T3JPB7NF6ESPSB5 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,673.43 | | sales |
| | 08/12/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0812 AVEM ID:LXXXXX5780163 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,696.32 | | sales |
| | 08/12/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0812 CROWN ID:LXXXXX737043 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,858.11 | | sales |
| | 08/12/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0812 AMSTE ID:LXXXXX5597916 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,877.43 | | sales |
| | 08/12/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0812 LAWRE ID:LXXXXX892992 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,314.60 | | sales |
| | 08/12/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0812 ARTHO ID:LXXXXX390037 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,350.99 | | sales |
| | 08/12/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0812 AMSTE ID:LXXXXX5597917 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,582.80 | | sales |
| | 08/12/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0812 TEANE ID:LXXXXX010688 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,745.00 | | sales |
| | 08/13/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0813 LYNDH ID:LXXXXX5711210 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,135.48 | | sales |
| | 08/13/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/12/2024 Confirmation: XXXXX2708 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| | 08/13/2024 | Transfer | | WIRE TYPE:WIRE OUT DATE:240813 TIME:1422 ET TRN:XXXXXXXXX420148 SERVICE REF:012689 BNF:703 BAKERY CORP ID:XXXXX55710 BNF BK:DIME COMM    UNITY BANK ID:XXXXX6667 PMT DET:XXXXX2700 | Dime - 5710 | | 70,000.00 | transfer |
| | 08/13/2024 | Deposit | Deliverect Payout | DeliverectNV    DES:PAYOUT ID:TXXXXXX980500XT INDN:703 Bakery Corp dba Pa    CO ID:XXXXX44444 CCD PMT INFO:TRN*1*TXXXXXX980500XT**4VXOCT63X9H1HY30\RMR*IK*TXXXXXX980500XT DeliverectNV pay\ | Sales | 2,866.34 | | sales |
| | 08/13/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:0813 LAWRE ID:LXXXXX997248 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,541.50 | | sales |
| | 08/13/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:0813 TEANE ID:LXXXXX141418 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,470.21 | | sales |
| | 08/13/2024 | Deposit | Square Inc Cater | Square Inc    DES:0813 CATER ID:LXXXXX517974 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 2,120.75 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| | 08/13/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0813 CROWN ID:LXXXXX797850 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,834.17 | | sales |
| | 08/13/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0813 AVEM ID:LXXXXX5883085 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,706.22 | | sales |
| | 08/13/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:0813 AMSTE ID:LXXXXX5711575 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,705.08 | | sales |
| | 08/13/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0813 BRYAN ID:LXXXXX797819 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,680.98 | | sales |
| | 08/13/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0813 ARTHO ID:LXXXXX528799 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,426.31 | | sales |
| | 08/13/2024 | Deposit | Square | Square Inc    DES:LKWD 0813 ID:T3HYF11N0ASSJWZ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,175.48 | | sales |
| | 08/14/2024 | Expense | Paradise Distributors, LLC | Zelle payment to    Ruben Beityakov    Conf# ivwn1aqwc | Cost of goods sold:Food Supplies & materials - COGS | | 10,253.02 | purchaases |
| | 08/14/2024 | Expense | Cogent Waste Solutions LLC | TRANSFER 703 BAKERY CORP:Cogent waste solutio Confirmation# XXXXX68812 | Utilities:Disposal & waste fees | | 1,477.00 | selling & Admin |
| | 08/14/2024 | Expense | Karla Tatiana Molina Hernadez | Zelle payment to    KARLA MOLINA HERNANDEZ    Conf# h8vyzj17e | Payroll expenses:Salaries & wages | | 660.00 | Payroll |
| | 08/14/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:0814 ARTHO ID:XXXXX00002 PPD | Sales:Arthouse | 671.09 | | sales |
| | 08/14/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:0814 LYNDH ID:LXXXXX5813501 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,362.81 | | sales |
| | 08/14/2024 | Expense | Vida Remote LLC | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# XXXXX27352 | Improvements | | 1,364.90 | selling & Admin |
| | 08/14/2024 | Expense | Devash Farms | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# XXXXX52579 | Cost of goods sold:Food Supplies & materials - COGS | | 816.40 | purchaases |
| | 08/14/2024 | Check | McDonald Paper | Invoice 820182 [Deluxe: 08-14-2024 11:14 ET - eCheck Patis 4694] #VV2412 created] | Supplies:Supplies & materials | | 2,580.54 | selling & Admin |
| | 08/15/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0815 ID:T3KN1WHBPWD612P INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,009.05 | | sales |
| | 08/15/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:0815 CROWN ID:LXXXXX936278 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,028.78 | | sales |
| | 08/15/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:0815 BRYAN ID:LXXXXX936822 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,881.37 | | sales |
| | 08/15/2024 | Expense | david Stern | Zelle payment to    David Stern Conf# ixchjl4o8 | Payroll expenses:Salaries & wages | | 1,717.25 | Payroll |
| | 08/15/2024 | Expense | Raskins Fish Market | | | | 1067.97 | purchaases |
| | 08/15/2024 | Expense | | Zelle payment to    Shmuel Rimler Conf# hfjmuodvn | Payroll expenses:Salaries & wages | | 135.00 | Payroll |
| | 08/15/2024 | Deposit | Square | Square Inc    DES:LKWD 0815 ID:T358MSFMSVAMMT1 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 971.00 | | sales |
| | 08/15/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0815 ID:T36TPEXKR3NFFXQ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,333.64 | | sales |
| | 08/15/2024 | Deposit | Square Inc Ave M | Square Inc    DES:0815 AVEM ID:LXXXXX6117687 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 692.17 | | sales |
| | 08/15/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0815 ID:T3HKMTJ37MJXWJ3 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,404.77 | | sales |
| | 08/15/2024 | Deposit | Square | | | 2023.32 | | Sales |
| | 08/16/2024 | Deposit | Square | | | 2101.37 | | Sales |

Page 20 of 29

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 08/16/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0816 AVEM ID:LXXXXX6285479 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,454.36 | | sales |
| 08/16/2024 | Expense | | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# XXXXX85233 | Rent:Rent - Time Square | | 4,000.00 | rent |
| 08/16/2024 | Expense | | Leo Jacobovitz | Zelle payment to    Leo Jacobovitz Conf# ffkycqz8g | Payroll expenses:Salaries & wages | | 3,015.60 | Payroll |
| 08/16/2024 | Expense | | david Stem | Zelle payment to    David Stem Conf# fumlobgtx | Travel | | 471.29 | Payroll |
| 08/16/2024 | Deposit | | Ralf Reichberg | Wise Inc    DES:DM Brands  ID:DM Brands INDN:703 Bakery Corp dba Pa  CO ID:XXXXX3521  CCD PMT INFO:From Ralf Reichberg Via WISE | Richberg Investment | 35,000.00 | | Borrowings |
| 08/16/2024 | Expense | | Yonah Parshan | Zelle payment to    Yonah Parshan Conf# dmvsoajjjg | Payroll expenses:Salaries & wages | | 300.00 | Payroll |
| 08/16/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:LAWRE 0816 ID:T3XBZ3FNA4QXZR9 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,530.21 | | sales |
| 08/16/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:TEANE 0816 ID:T38N0JPABQY0V17 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,271.56 | | sales |
| 08/16/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0816 BRYAN ID:LXXXXX022725 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,692.52 | | sales |
| 08/16/2024 | Expense | | Cappellanes | | | | 3,640.00 | Payroll |
| 08/16/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0816 CROWN ID:LXXXXX023465 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,642.71 | | sales |
| 08/16/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:ARTHO 0816 ID:T3ZGMNQJF7WA9SX INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,447.61 | | sales |
| 08/16/2024 | Deposit | | Square | Square Inc    DES:LKWD 0816 ID:T3X3QZBE363JM7E INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,730.42 | | sales |
| 08/16/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0816 LYNDH ID:LXXXXX6117093 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,173.13 | | sales |
| 08/16/2024 | Deposit | | Grubhub | | Sales | 358.89 | | sales |
| 08/16/2024 | Deposit | | Grubhub | | Sales | 112.29 | | sales |
| 08/16/2024 | Deposit | | Grubhub | | Sales | 102.84 | | sales |
| 08/16/2024 | Deposit | | Grubhub | | Sales | 57.45 | | sales |
| 08/19/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0819 CROWN ID:LXXXXX097307 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,001.09 | | sales |
| 08/19/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:LAWRE 0819 ID:T3CJP0HRRX1DY8D INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,583.11 | | sales |
| 08/19/2024 | Deposit | | Square | Square Inc    DES:LKWD 0819 ID:T383ZAYAB0ZRVQG INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,267.58 | | sales |
| 08/19/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0819 LYNDH ID:LXXXXX6265671 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,750.25 | | sales |
| 08/19/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:TEANE 0819 ID:T317XWWP2ZCKPE4 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,184.20 | | sales |
| 08/19/2024 | Deposit | | Square | Square Inc    DES:LKWD 0819 ID:T3JFVY2KK1W5C8Q INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,288.07 | | sales |
| 08/19/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:0819 CROWN ID:LXXXXX097306 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,682.84 | | sales |
| 08/19/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:TEANE 0819 ID:T3CJAZXDZWG4PDF INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 3,461.15 | | sales |
| 08/19/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0819 BRYAN ID:LXXXXX097212 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 1,035.51 | | sales |
| 08/19/2024 | Deposit | | Square Inc Cater | Square Inc    DES:CATER 0819 ID:T35GMS8VVPMM5H1 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 3,666.45 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 08/19/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:0819 BRYAN ID:LXXXXX097213 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,369.58 | | sales |
| 08/19/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:LAWRE 0819 ID:T3MV5P2K0HPHVVX INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,113.48 | | sales |
| 08/19/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0819 AMSTE ID:LXXXXX6256336 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,587.10 | | sales |
| 08/19/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:0819 AMSTE ID:LXXXXX6256335 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,102.96 | | sales |
| 08/19/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:ARTHO 0819 ID:T31SDEBM2XT2SWH INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 3,328.26 | | sales |
| 08/19/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0819 AVEM ID:LXXXX6433077 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,074.60 | | sales |
| 08/19/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:0819 AVEM ID:LXXXX6433076 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 2,199.74 | | sales |
| 08/19/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:ARTHO 0819 ID:T3QPM8Y13BF7PZC INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,171.00 | | sales |
| 08/19/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:0817 LYNDH ID:LXXXX6163282 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,299.50 | | sales |
| 08/19/2024 | Expense | | MIWE America, LLC | TRANSFER 703 BAKERY CORP:MIWE America, LLC Confirmation# XXXXX10682 | Repairs & maintenance | | 3,027.94 | selling & Admin |
| 08/19/2024 | Expense | | Paradise Distributors, LLC | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# XXXXX21593 | Cost of goods sold:Food Supplies & materials - COGS | | 8,459.58 | purchases |
| 08/19/2024 | Expense | | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# XXXXX30610 | Cost of goods sold:Food Supplies & materials - COGS | | 10,000.00 | purchases |
| 08/19/2024 | Deposit | | | WISE US INC    DES:DM Brands ID:DM Brands INDN:703 Bakery Corp dba Pa  CO ID:XXXXX33521 PPD PMT INFO:From Ralf Reichberg Via WISE | Sales:Uber-Grubhub-Doordash-Other sales | 85,998.87 | | Borrowings |
| 08/19/2024 | Expense | | Chosen Bean | | | 1,800.00 | Purchases |
| 08/20/2024 | Expense | | Devash Farms | | | 1,500.00 | Purchases |
| 08/20/2024 | Expense | | FIRETECH SOLUTIONS INC | Zelle payment to           FIRETECH SOLUTIONS INC      Conf# dy7pa61wk | Repairs & maintenance | | 634.42 | selling & Admin |
| 08/20/2024 | Expense | | | WIRE TYPE:WIRE OUT DATE:240820 TIME:1007 ET TRN:XXXXXXXXX308403 SERVICE REF:007149 BNF:703 BAKERY CORP ID:XXXXX55710 BNF BK:DIME COMM     UNITY BANK ID:XXXXX6667 PMT DET:XXXXX1392 | Dime - 5710 | | 60,000.00 | transfer |
| 08/20/2024 | Expense | | Avenue M Midwood Realty | TRANSFER 703 BAKERY CORP:Avenue M Midwood Rea Confirmation# XXXXX68454 | Rent:Rent - Ave M | | 10,000.00 | rent |
| 08/20/2024 | Expense | | Nask LLC | TRANSFER 703 BAKERY CORP:NASK LLC Confirmation# XXXXX56463 | Rent:Rent - Teaneck | | 7,000.00 | rent |
| 08/20/2024 | Expense | | 266 Kingston Ave Realty | Online Banking Transfer Conf# gynipwang;     266 Kingston Ave Realty LLC | Rent:Rent - Crown Heights | | 7,000.00 | rent |
| 08/20/2024 | Expense | | Orthodox Union | TRANSFER 703 BAKERY CORP:Orthodox Union Confirmation# XXXXX01507 | Accounts Payable (A/P) | | 6,000.00 | selling & Admin |
| 08/20/2024 | Expense | | Flavor Frozen Yogurt | TRANSFER 703 BAKERY CORP:Flavor Frozen Yogurt Confirmation# XXXXX46566 | rent | | 5,000.00 | rent |
| 08/20/2024 | Check | | Limitless Packaging | | Cost of goods sold:Food Supplies & materials - COGS | | 3,180.00 | selling & Admin |
| 08/20/2024 | Deposit | | Square | Square Inc    DES:LKWD 0820 ID:T3WB95R2GC66M7W INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,814.19 | | sales |
| 08/20/2024 | Deposit | | Square Inc Cater | Square Inc    DES:CATER 0820 ID:T3M40T4H4DV69FP INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 1,238.28 | | sales |
| 08/20/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:AVEM 0820 ID:T3WYQBNZN8RZ45V INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 857.41 | | sales |
| 08/20/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:ARTHO 0820 ID:T36XZ1X98ZY7CG4 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,802.51 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 08/20/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:BRYAN 0820 ID:T3EHQD3YYPJ769G INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,230.57 | | sales |
| 08/20/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0820 ID:T32EWEK38NZXSWK INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 969.96 | | sales |
| 08/20/2024 | Deposit | | Deliverect Payout | DeliverectNV    DES:PAYOUT    ID:TXXXXXX763300XT INDN:703 Bakery Corp dba Pa  CO ID:XXXXX44444 CCD PMT INFO:TRN*1*TXXXXXX763300XT**4VXOD06401HU6RIYI RMR*IK*TXXXXXX763300XT DeliverectNV pay\ | Sales | 3,543.09 | | sales |
| 08/20/2024 | Expense | | Yechiel Grunhaus | Zelle payment to                            YECHIEL GRUNHAUS              Conf# bs5x4e8zy | Payroll expenses | | 970.20 | Payroll |
| 08/20/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:TEANE 0820 ID:T3ZJE7JB8HCFGQ1 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,982.57 | | sales |
| 08/20/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:CROWN 0820 ID:T37BBT3K0SCJQ7B INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,047.18 | | sales |
| 08/20/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:LAWRE 0820 ID:T37NYS4BDFZ5GTQ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,513.50 | | sales |
| 08/20/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:AMSTE 0820 ID:T3TVCZN1PFGNVXV INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,432.48 | | sales |
| 08/20/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/19/2024 Confirmation: XXXXX5570 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/20/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/19/2024 Confirmation: XXXXX5210 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/20/2024 | Deposit | | | Transfer SQUARE | Sales:Times Square | 503.05 | | sales |
| 08/20/2024 | Expense | | | Zelle payment to                            ROIZA SPITZER Conf# gobhoag2 | Payroll expenses:Salaries & wages | | 180.00 | Payroll |
| 08/20/2024 | Expense | | Devash Farms | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# XXXXX22448 | Cost of goods sold:Food Supplies & materials - COGS | | 1,500.00 | purchases |
| 08/20/2024 | Expense | | maxim Maximov | Zelle payment to                            MAXIM MAXIMOV              Conf# eg14z9o22 | Payroll expenses:Salaries & wages | | 1,615.20 | Payroll |
| 08/20/2024 | Check | | McDonald Paper | Invoice 820625 [Deluxe: 08-20-2024 12:11 ET - eCheck Patis 4694] #VV2413 created] | Supplies:Supplies & materials | | 4,648.30 | selling & Admin |
| 08/20/2024 | Bill Payment (Check) | | Winters Bros | | Accounts Payable (A/P) | | 721.07 | selling & Admin |
| 08/20/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/19/2024 Confirmation: XXXXX5864 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX3204 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX3710 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX1674 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Deposit | | Square Inc Cater | Square Inc    DES:CATER 0821 ID:T3PN7GA33VQ8GDZ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 1,348.88 | | sales |
| 08/21/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:CROWN 0821 ID:T368Y0JJ283WSF0 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,630.83 | | sales |
| 08/21/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:BRYAN 0821 ID:T30EZT970HVMKFZ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,185.21 | | sales |
| 08/21/2024 | Expense | | EPA Co Corp | Zelle payment to                            EPA Co Conf# aokyqt5o | Repairs & maintenance | | 729.00 | selling & Admin |

Page 23 of 29

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|
| 08/21/2024 | Expense | | Zelle payment to Conf# ahs97tuu8 | Alberto Valdez | Payroll expenses:Salaries & wages | | 608.00 | Payroll |
| 08/21/2024 | Expense | david Stern | Zelle payment to Conf# dfywastcx | David Stern | Payroll expenses | | 735.33 | Payroll |
| 08/21/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0821 ID:T3TKZ0WBNSC8ERA INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,115.62 | | sales |
| 08/21/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0821 ID:T305PTR73CKZAHE INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 714.31 | | sales |
| 08/21/2024 | Expense | Dovid Morgan | Zelle payment to Conf# ack7awycm | Dovid Morgan | Payroll expenses:Salaries & wages | | 1,875.00 | Payroll |
| 08/21/2024 | Expense | Devash Farms | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# XXXXX35941 | | Accounts Payable (A/P) | | 2,052.45 | purchases |
| 08/21/2024 | Expense | A1 Bakery Supply Inc | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# XXXXX23675 | | Accounts Payable (A/P) | | 7,598.90 | purchases |
| 08/21/2024 | Deposit | Square | Square Inc    DES:LKWD 0821 ID:T3TQAF03M5JVF1K INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,787.50 | | sales |
| 08/21/2024 | Bill Payment (Check) | Marlon, James | | Accounts Payable (A/P) | | 410.00 | Payroll |
| 08/21/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:AMSTE 0821 ID:T3ZKA6QD5WHB3JV INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,903.34 | | sales |
| 08/21/2024 | Deposit | Square Inc Ave M | Square Inc    DES:AVEM 0821 ID:T33YPK1MMVKJ6QF INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,611.43 | | sales |
| 08/21/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0821 ID:T36ZPKHKX26Q2F0 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,148.04 | | sales |
| 08/21/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX0858 | | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0821 ID:T3HY3HAYGZC8WZ1 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,510.25 | | sales |
| 08/21/2024 | Deposit | EZ Cater | PAYONEER 7362    DES:EDI PAYMNT ID:XXXXXXXXX14223    INDN:703 Bakery Corp    CO ID:XXXXX54039 CCD    PMT INFO:REF*TN*XXXXXXXXXX*ezCater Payment\ | Sales:Catering | 377.83 | | sales |
| 08/21/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX0980 | | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/20/2024 Confirmation: XXXXX0526 | | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/21/2024 | Expense | Natural Gas | LU NY/EZ-PAY    DES:NATURALGAS ID:9330620 INDN:OLEG AZIZOV    CO ID:XXXXX07041 WEB | Utilities | | 277.86 | selling & Admin |
| 08/21/2024 | Expense | Abraham Schwartz | Zelle payment to Conf# aj5jdy6s | ABRAHAM SCHWARTZ | Payroll expenses:Salaries & wages | | 1,725.00 | Payroll |
| 08/22/2024 | Deposit | Square Inc Ave M | Square Inc    DES:AVEM 0822 ID:T3X01NPKGPRT5AN INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 894.42 | | sales |
| 08/22/2024 | Deposit | Square Inc Cater | Square Inc    DES:CATER 0822 ID:T3DWGZQ0ZDGWRBE INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 1,726.81 | | sales |
| 08/22/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:CROWN 0822 ID:T3SF7Y7BC7KYSBC INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,359.21 | | sales |
| 08/22/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:AMSTE 0822 ID:T3WM2JG0WYGB8Q5 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,024.50 | | sales |
| 08/22/2024 | Deposit | Square | Square Inc    DES:LKWD 0822 ID:T33AEC54JP0DPRM INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 2,019.64 | | sales |
| 08/22/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/21/2024 Confirmation: XXXXX6398 | | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| | 08/22/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/21/2024 Confirmation: XXXXX6092 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| | 08/22/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:BRYAN 0822 ID:T3DE0K972XETRX3 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,995.08 | | sales |
| | 08/22/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0822 ID:T363DJJ3HAZDN5B INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,202.86 | | sales |
| | 08/22/2024 | Expense | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# XXXXX14891 | Accounts Payable (A/P) | | 10,000.00 | purchases |
| | 08/22/2024 | Expense | KCL | Zelle payment to                                KCL Conf# b5lagh0jl | Accounts Payable (A/P) | | 2,000.00 | selling & Admin |
| | 08/22/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0822 ID:T38D650XQM548G7 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,442.79 | | sales |
| | 08/22/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0822 ID:T3FR2VCN8V50E56 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 2,311.50 | | sales |
| | 08/22/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0822 ID:T36Y70YYZQJV0XA INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,691.14 | | sales |
| | 08/23/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0823 ID:T3FFVDTV6E0RGDK INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,085.45 | | sales |
| | 08/23/2024 | Expense | Sinayskaya Univer Law | Bill Pay Check 8794: Sinayskaya Yuniver P.C. | Legal & Professional Fees | | 1,000.00 | selling & Admin |
| | 08/23/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24082321bw2w003 INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 33.14 | | sales |
| | 08/23/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:XXXXX3210dQ0-n4 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 206.22 | | sales |
| | 08/23/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24082321to L5qluK INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 58.28 | | sales |
| | 08/23/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24082321PJ33Wsz INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 66.23 | | sales |
| | 08/23/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24082321KG4wFmM INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 13.98 | | sales |
| | 08/23/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/22/2024 Confirmation: XXXXX0936 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| | 08/23/2024 | Expense | Amazon | CHECKCARD  0823 AMAZON DIGI* R46WQ4T61 HTTPSWWW.LINKWA XXXXX3442XXXXXXXXXX4060 CKCD 5815 XXXXXXXXXX128864 | Office expenses:Office supplies | | 15.23 | selling & Admin |
| | 08/23/2024 | Deposit | Square | Square Inc    DES:LKWD 0823 ID:T30N5VYPP4GDJJY INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,941.11 | | sales |
| | 08/23/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0823 ID:T3FX3ZBQPM0WER08 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,748.56 | | sales |
| | 08/23/2024 | Expense | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# XXXXX53313 | Rent:Rent - Bryant Park | | 4,000.00 | rent |
| | 08/23/2024 | Expense | LYB Productions | Zelle payment to                    LYB Productions LLC            Conf# gon3z7022 | Accounts Payable (A/P) | | 3,000.00 | Payroll |
| | 08/23/2024 | Expense | Cappellanes | Online Banking Transfer Conf# goi0pn3n6; Cappellanes | Contract labor | | 2,450.00 | Payroll |
| | 08/23/2024 | Bill Payment (Check) | Menachem Mendel Konik | | Accounts Payable (A/P) | | 300.00 | selling & Admin |
| | 08/23/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0823 ID:T3KFGMXCTKN7ZKT INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 2,419.54 | | sales |
| | 08/23/2024 | Deposit | Square Inc Cater | Square Inc    DES:CATER 0823 ID:T3T4XKFEDK81X59 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 74.89 | | sales |
| | 08/23/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0823 ID:T3DESTVHEJAJRP3 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 735.12 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| | 08/23/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:BRYAN 0823 ID:T35BWP4WDF3935Y INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,370.05 | | sales |
| | 08/23/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:AMSTE 0823 ID:T343ACB4AJC7K6P INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,957.15 | | sales |
| | 08/23/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:CROWN 0823 ID:T3HQ56ZMDTC54DE INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,659.08 | | sales |
| | 08/23/2024 | Deposit | Square Inc Ave M | Square Inc    DES:AVEM 0823 ID:T3GW19WF1KEY5GZ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,418.38 | | sales |
| | 08/26/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0826 ID:T33VM3FJV0K750X INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,735.97 | | sales |
| | 08/26/2024 | Expense | Leo Jacobowitz | Zelle payment to Conf## cy7k00tzk    Leo Jacobowitz | Payroll expenses:Salaries & wages | | 1,911.84 | Payroll |
| | 08/26/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0826 ID:T34V7CMVKQSTJMR INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,817.42 | | sales |
| | 08/26/2024 | Deposit | Square Inc Ave M | Square Inc    DES:AVEM 0826 ID:T3HCY02A1NP5D0T INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 858.22 | | sales |
| | 08/26/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0826 ID:T3PJWZKDXHRTM37 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,310.12 | | sales |
| | 08/26/2024 | Deposit | Square Inc Cater | Square Inc    DES:CATER 0826 ID:T3W9GSTAAHYSJEM INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 284.41 | | sales |
| | 08/26/2024 | Bill Payment (Check) | Cogent Waste Solutions LLC | | Accounts Payable (A/P) | | 946.45 | selling & Admin |
| | 08/26/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0826 ID:T34FKH4ZYSYF991 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 3,433.21 | | sales |
| | 08/26/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:CROWN 0826 ID:T36T2D174EN40M4 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,811.92 | | sales |
| | 08/26/2024 | Deposit | Cash Deposits | Counter Credit | Sales | 1,716.00 | | |
| | 08/26/2024 | Deposit | Square | Square Inc    DES:LKWD 0826 ID:T3JHX9AH8VAG9N4 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,533.49 | | sales |
| | 08/26/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0826 ID:T3N185077Y2B1VG INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 3,161.14 | | sales |
| | 08/26/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:AMSTE 0826 ID:T3SFTN44W3XJKBV INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,720.12 | | sales |
| | 08/26/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0824 ID:T305GQ2YP01CYRX INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,038.24 | | sales |
| | 08/26/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:BRYAN 0826 ID:T3PWEWV9JCMBGTN INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,019.94 | | sales |
| | 08/26/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0826 ID:T3662HC2Q74N35Q INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,122.99 | | sales |
| | 08/26/2024 | Deposit | Square Inc Ave M | Square Inc    DES:AVEM 0826 ID:T3MNYP1N56TAZ07 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 1,781.58 | | sales |
| | 08/26/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:BRYAN 0826 ID:T3222E5YCJ9FQ5F INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,121.58 | | sales |
| | 08/26/2024 | Deposit | Square | Square Inc    DES:LKWD 0826 ID:T3590RXEWBEVZNE INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,525.54 | | sales |
| | 08/26/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0826 ID:T39XFQBQCC7Q1H9 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 3,218.51 | | sales |
| | 08/26/2024 | Expense | Osha Penalty | OSHA PENALTY COL DES:PAYMENT    ID:0000 INDN:703 BAKERY CORP    CO ID:XXXXX01206 CCD | Penalties & settlements | | 84.50 | selling & Admin |
| | 08/26/2024 | Expense | Bank of America Fees | External transfer fee - Next Day - 08/23/2024 Confirmation: XXXXX0720 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 08/26/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:CROWN 0826 ID:T3S38HD0AXDRW5T INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,692.53 | | sales |
| 08/26/2024 | Expense | | Raskins Fish Market | Online Banking Transfer Conf# he3qwz6cz; Cost of goods sold:Food Supplies & materials - COGS RASKINS FISH MARKET INC | | | 1,416.00 | purchases |
| 08/26/2024 | Expense | | First Choice Exterminating | Zelle payment to    First Choice Exterminating    for    Conf# gmq6zkx4b "invoice 512133"; | Repairs & maintenance | | 275.00 | selling & Admin |
| 08/26/2024 | Check | | McDonald | Invoice 821591 [Deluxe: 08-26-2024 12:29 ET - eCheck Patis 4694| #VV2414 created] | Supplies:Supplies & materials | | 4,313.20 | selling & Admin |
| 08/26/2024 | Expense | | Normaze Associates, Inc. | TRANSFER 703 BAKERY CORP:Normaze Associates,I Confirmation# XXXXX86842 | Rent:Rent - Lynhdurst | | 10,000.00 | rent |
| 08/26/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:AMSTE 0826 ID:T3B3BVASE1K7ZNY INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,008.76 | | sales |
| 08/26/2024 | Expense | | Paradise Distributors, LLC | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# XXXXX51192 | Accounts Payable (A/P) | | 9,900.00 | purchases |
| 08/27/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/26/2024 Confirmation: XXXXX8084 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/27/2024 | Expense | | nj national gas | NJNATGASCOMPANY  DES:NJNGCO ID:NJNGXXXXX10051        INDN: 703BAKERYCOURT CO ID:PAYITSMART WEB | Utilities | | 492.62 | selling & Admin |
| 08/27/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/26/2024 Confirmation: XXXXX2854 | General business expenses:Bank fees & service charges | | 5.00 | Bank fees |
| 08/27/2024 | Expense | | Bank of America Fees | External transfer fee - Next Day - 08/26/2024 Confirmation: XXXXX1490 | General business expenses:Bank fees & service charges | | 10.00 | Bank fees |
| 08/27/2024 | Deposit | | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0827 ID:T35TPX277X892Z1 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 1,557.91 | | sales |
| 08/27/2024 | Deposit | | Square Inc Cater | Square Inc    DES:CATER 0827 ID:T30E57H784G57YB INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 2,922.64 | | sales |
| 08/27/2024 | Deposit | | Square Inc Ave M | Square Inc    DES:AVEM 0827 ID:T3W04AQ4WYP9TV15 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 991.26 | | sales |
| 08/27/2024 | Deposit | | Square Inc Bryant Park | Square Inc    DES:BRYAN 0827 ID:T39R85K88STVZ96 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,169.30 | | sales |
| 08/27/2024 | Deposit | | Square Inc Crown Heights | Square Inc    DES:CROWN 0827 ID:T3JH40HPE1Z28Q0 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,013.01 | | sales |
| 08/27/2024 | Deposit | | Square Inc Lawrence | Square Inc    DES:LAWRE 0827 ID:T32XQQXET K5H7A7 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,244.73 | | sales |
| 08/27/2024 | Deposit | | Square Inc Teaneck | Square Inc    DES:TEANE 0827 ID:T3ERVQTR4D6MAZ8 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,688.40 | | sales |
| 08/27/2024 | Deposit | | Square Inc Arthouse | Square Inc    DES:ARTHO 0827 ID:T3B679351 5R5YK2 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 2,100.34 | | sales |
| 08/27/2024 | Deposit | | Square Inc Amsterdam | Square Inc    DES:AMSTE 0827 ID:T3VAS7GJKGKGY2C INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,160.43 | | sales |
| 08/27/2024 | Deposit | | Deliverect Payout | DeliverectV    DES:PAYOUT    ID:TXXXXXX427700XT INDN:703 Bakery Corp dba Pa  CO ID:XXXXX44444 CCD PMT INFO:TRN*1*TXXXXXX427700XT**4VXM2A642TIRGL3W\ RMR*IK*TXXXXXX427700XT DeliverectNV pay\ | Sales | 2,509.99 | | sales |
| 08/27/2024 | Deposit | | Square | Square Inc    DES:LKWD 0827 ID:T3TVW9JTCCKQ75J INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,079.99 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 08/27/2024 | Expense | | | WIRE TYPE:WIRE OUT DATE:240827 TIME:1127 ET TRN:XXXXXXXXX422282 SERVICE REF:009099 BNF:703 BAKERY CORP ID:XXXXX55710 BNF BK:DIME COMM UNITY BANK ID:XXXX66667 PMT DET:XXXXX4118 | Dime - 5710 | | 60,000.00 | transfer |
| 08/28/2024 | Deposit | Square Inc Arthouse | Square Inc DES:ARTHO 0828 ID:T3DC70TN7W90C7T INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,989.34 | | sales |
| 08/28/2024 | Deposit | Square Inc Ave M | Square Inc DES:AVEM 0828 ID:T3M0YKN8MDHVGWX INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Ave M | 819.44 | | sales |
| 08/28/2024 | Deposit | Square Inc Lawrence | Square Inc DES:LAWRE 0828 ID:T34MCGN1FG5Z9FA INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,476.81 | | sales |
| 08/28/2024 | Deposit | Square Inc Teaneck | Square Inc DES:TEANE 0828 ID:T3X52ZVHXVM5VAG INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,661.43 | | sales |
| 08/28/2024 | Deposit | Square Inc Crown Heights | Square Inc DES:CROWN 0828 ID:T3DCKC4AESBCSHF INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Crown Heights | 2,212.44 | | sales |
| 08/28/2024 | Expense | Leo Jacobovitz | Zelle payment to Leo Jacobovitz Conf# bw7kmlzjq | Payroll expenses:Salaries & wages | | 1,911.84 | Payroll |
| 08/28/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc DES:LYNDH 0828 ID:T36990Q4HNAXNKK INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 928.56 | | sales |
| 08/28/2024 | Deposit | Square Inc Amsterdam | Square Inc DES:AMSTE 0828 ID:T3ABJ6Z0T9THGZZ INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,770.83 | | sales |
| 08/28/2024 | Deposit | Square Inc Cater | Square Inc DES:CATER 0828 ID:T3N40E4NC90JCSX INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Catering | 2,042.62 | | sales |
| 08/28/2024 | Expense | Gerson Chavez | Zelle payment to Gerson Chavez Conf# c7vdbkdj1 | Payroll expenses:Salaries & wages | | 74.20 | Payroll |
| 08/28/2024 | Deposit | Square Inc Bryant Park | Square Inc DES:BRYAN 0828 ID:T39ZECK4TXSWEEB INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,439.54 | | sales |
| 08/28/2024 | Deposit | Square Lakewood | Square Inc DES:LKWD 0828 ID:T3CA4F36JX0YN2G INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Lakewood | 979.00 | | sales |
| 08/28/2024 | Check | Limitless Packaging | | Cost of goods sold:Food Supplies & materials - COGS | | 3,085.00 | selling & Admin |
| 08/29/2024 | Deposit | Square Inc Teaneck | Square Inc DES:TEANE 0829 ID:T3TAQMEV1V3F1ZT INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,460.33 | | sales |
| 08/29/2024 | Expense | EPA Co Corp | Zelle payment to EPA Co Conf# ks1knnaxc | Repairs & maintenance | | 805.00 | selling & Admin |
| 08/29/2024 | Expense | | Zelle payment to David Stern Conf# rusfo1ir9 | Payroll expenses:Salaries & wages | | 435.24 | Payroll |
| 08/29/2024 | Bill Payment (Check) | david Stem | | Accounts Payable (A/P) | | 435.24 | Payroll |
| 08/29/2024 | Deposit | Square Inc Amsterdam | Square Inc DES:AMSTE 0829 ID:T3K67V71YW87TYA INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Amsterdam | 1,463.53 | | sales |
| 08/29/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc DES:LYNDH 0829 ID:T3ZM2QDR7MWNS1K INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 903.32 | | sales |
| 08/29/2024 | Deposit | Square Inc Lawrence | Square Inc DES:LAWRE 0829 ID:T3EMEE8NRZJTXBV INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,223.25 | | sales |
| 08/29/2024 | Deposit | Square Inc Cater | Square Inc DES:CATER 0829 ID:T3JDGPXXZMADMPP INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Catering | 2,538.82 | | sales |
| 08/29/2024 | Deposit | Square Inc Ave M | Square Inc DES:AVEM 0829 ID:T39X14C7T6N3VV1 INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Ave M | 1,359.28 | | sales |
| 08/29/2024 | Deposit | Square Lakewood | Square Inc DES:LKWD 0829 ID:T3ZBDPFQFBBTQM6 INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,495.43 | | sales |
| 08/29/2024 | Deposit | Square Inc Bryant Park | Square Inc DES:BRYAN 0829 ID:T3PVQ2F78F03TG2 INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Bryant Park | 2,667.36 | | sales |
| 08/29/2024 | Deposit | Square Inc Arthouse | Square Inc DES:ARTHO 0829 ID:T3T34DAH61SJ65C INDN:703 Bakery Corp CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,864.89 | | sales |

Exhibit C D

| | Date | Transaction Type | Num | Name | Memo/Description | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| | 08/29/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:CROWN 0829 ID:T310CE0562XBAVR INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,845.81 | | sales |
| | 08/30/2024 | Deposit | Square Inc Bryant Park | Square Inc    DES:BRYAN 0830 ID:T3H641T8FS2Y978 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Bryant Park | 3,238.12 | | sales |
| | 08/30/2024 | Deposit | Square Inc Amsterdam | Square Inc    DES:AMSTE 0830 ID:T3GZVVQZH43T0QH INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Amsterdam | 2,059.06 | | sales |
| | 08/30/2024 | Expense | Dependable Food | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# XXXXX97680 | Accounts Payable (A/P) | | 10,000.00 | purchases |
| | 08/30/2024 | Deposit | Square Inc Crown Heights | Square Inc    DES:CROWN 0830 ID:T33FGBFSKDG79GP INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Crown Heights | 1,512.48 | | sales |
| | 08/30/2024 | Deposit | Square Inc Teaneck | Square Inc    DES:TEANE 0830 ID:T39PCXJ4V7TJ7AZ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Teaneck | 1,666.11 | | sales |
| | 08/30/2024 | Deposit | Square | Square Inc    DES:LKWD 0830 ID:T3CXQ6BBD55YGBQ INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lakewood | 1,477.64 | | sales |
| | 08/30/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:XXXXX0280dQ0-n4 INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 205.87 | | sales |
| | 08/30/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24083028bL5qBuK INDN:703 BAKERY CORP    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 49.24 | | sales |
| | 08/30/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24083028bw2w003 INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 37.57 | | sales |
| | 08/30/2024 | Expense | david Stern | Zelle payment to    David Stern Conf# ezr05d1o | Travel | | 839.68 | Payroll |
| | 08/30/2024 | Deposit | Grubhub | GRUBHUB INC    DES:Aug Actvty ID:24083028PJ33Wsz INDN:703 Bakery Corp    CO ID:XXXXX28194 CCD | Sales:Uber-Grubhub-Doordash-Other sales | 120.29 | | sales |
| | 08/30/2024 | Expense | Cappellanes | Online Banking Transfer Conf# d90ikeq2u; Cappellanes    Conf# YY5lNDNC3K | Contract labor | | 3,008.00 | Payroll |
| | 08/30/2024 | Deposit | | Zelle payment from    David Stern | Sales:Nomo Soho | 435.24 | | sales |
| | 08/30/2024 | Expense | Azul NYC LLC | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# XXXXX81937 | Rent:Rent - Bryant Park | | 4,000.00 | rent |
| | 08/30/2024 | Deposit | Square Inc Lyndhurst Foh | Square Inc    DES:LYNDH 0830 ID:T3CW47457FK21K6 INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lyndhurst Foh | 733.89 | | sales |
| | 08/30/2024 | Deposit | Square Inc Ave M | Square Inc    DES:AVEM 0830 ID:T3389D3Z3Q62HCY INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Ave M | 960.08 | | sales |
| | 08/30/2024 | Deposit | Square Inc Lawrence | Square Inc    DES:LAWRE 0830 ID:T3EVJRWGZ8MMK66P INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Lawrence | 1,714.50 | | sales |
| | 08/30/2024 | Deposit | Square Inc Cater | Square Inc    DES:CATER 0830 ID:T36CHGFK5R4415H INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Catering | 423.24 | | sales |
| | 08/30/2024 | Deposit | Square Inc Arthouse | Square Inc    DES:ARTHO 0830 ID:T3E0FEZQX7HHTCC INDN:703 Bakery Corp    CO ID:XXXXX00002 PPD | Sales:Arthouse | 1,767.78 | | sales |
| **Total Bank of America 4649** | | | | | | 617,230.03 | 555,497.21 | |
| **Total** | | | | | | 1,123,492.52 | 1,087,465.48 | |
| **Transfers** | | | | | | (366,300.00) | (366,300.00) | |
| **Total less Transfers** | | | | | | $ 757,192.52 | $ 721,165.48 | |

Page 29 of 29

### 703 Bakery Corp
### Transaction Report
#### May 24 - Aug  31, 2024

| | Date | Transaction Type | Name | Account | Amount | June - August Rent | Amount Owed |
|---|---|---|---|---|---|---|---|
| **Rent** | | | | | | | |
| | 06/03/2024 | Expense | 750 8th Avenue | Rent | 15,000.00 | | |
| **Total for Rent** | | | | | **$ 15,000.00** | 186,000.00 | $ 171,000.00 |
| **Rent - Amsterdam** | | | | | | | |
| | 06/03/2024 | Expense | The Chabad Shul | Rent:Rent - Amsterdam | 2,500.00 | | |
| **Total for Rent - Amsterdam** | | | | | **$ 2,500.00** | 30,000.00 | $ 27,500.00 |
| **Rent - Arthouse** | | | | | | | |
| | 06/03/2024 | Expense | Artprop Property LLC | Rent:Rent - Arthouse | 1,500.00 | | |
| | 06/28/2024 | Expense | Artprop Property LLC | Rent:Rent - Arthouse | 3,500.00 | | |
| **Total for Rent - Arthouse** | | | | | **$ 5,000.00** | 45,000.00 | $ 40,000.00 |
| **Rent - Ave M** | | | | | | | |
| | 06/03/2024 | Expense | Avenue M Midwood Realty | Rent:Rent - Ave M | 2,000.00 | | |
| | 08/20/2024 | Expense | Avenue M Midwood Realty | Rent:Rent - Ave M | 10,000.00 | | |
| **Total for Rent - Ave M** | | | | | **$ 12,000.00** | 27,000.00 | $ 15,000.00 |
| **Rent - Brooklyn Square** | | | | | | | |
| | 06/03/2024 | Expense | 3611 Joint Venture LLC | Rent:Rent - Brooklyn Square | 1,700.00 | | |
| **Total for Rent - Brooklyn Square** | | | | | **$ 1,700.00** | 21,000.00 | $ 19,300.00 |
| **Rent - Bryant Park** | | | | | | | |
| | 5/28/2024 | | | | 4,000.00 | | |
| | 05/31/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/07/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 6/14/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/21/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/28/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 07/05/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 7/12/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 07/19/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 7/26/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 08/02/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 08/12/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 08/23/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 08/30/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 08/16/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| **Total for Rent - Bryant Park** | | | | | **$ 60,000.00** | 51,000.00 | $ (9,000.00) |
| **Rent - Crown Heights** | | | | | | | |
| | 06/03/2024 | Expense | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 2,000.00 | | |
| | 08/20/2024 | Expense | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 7,000.00 | | |
| **Total for Rent - Crown Heights** | | | | | **$ 9,000.00** | 21,000.00 | $ 12,000.00 |
| **Rent - Lakewood** | | | | | | | |
| | 06/03/2024 | Expense | Lakewood Plaza DE LLC | Rent:Rent - Lakewood | 3,500.00 | | |
| **Total for Rent - Lakewood** | | | | | **$ 3,500.00** | 42,000.00 | $ 38,500.00 |
| **Rent - Lawrence** | | | | | | | |
| | 06/03/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| | 06/06/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 816.56 | | |
| | 6/17/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| | 06/26/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| | 7/5/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| | 7/15/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 700.00 | | |
| | 8/20/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 5,000.00 | | |
| **Total for Rent - Lawrence** | | | | | **$ 14,516.56** | 19,500.00 | $ 4,983.44 |
| **Rent - Lyndhurst** | | | | | | | |
| | 06/03/2024 | Expense | Normaze Associates, Inc. | Rent:Rent - Lyndhurst | 2,000.00 | | |
| | 8/26/2024 | Expense | Normaze Associates, Inc. | Rent:Rent - Lyndhurst | 10,000.00 | | |
| **Total for Rent - Lyndhurst** | | | | | **$ 12,000.00** | 24,000.00 | $ 12,000.00 |
| **Rent - Teaneck** | | | | | | | |
| | 06/03/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 2,500.00 | | |
| | 6/17/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 4,000.00 | | |
| | 06/26/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 2,000.00 | | |
| | 8/20/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 7,000.00 | | |
| **Total for Rent - Teaneck** | | | | | **$ 15,500.00** | 24,000.00 | $ 8,500.00 |
| **Total for Rent with sub-accounts** | | | | | $ 150,716.56 | 490,500.00 | 339,783.44 |
| **TOTAL** | | | | | | | |

**703 Bakery Corp**
**24-15150  (VFP)**
**Period:  Aug 1- Aug  31, 2024**

| | BofA 4694 | BofA 8990 | Dime - 3369 | Dime - 5710 | Dime- 5900 | Dime 5983 | Dime - 6007 | Total | Cumulative Total |
|---|---|---|---|---|---|---|---|---|---|
| | $ 19,820.74 | $ 30,299.08 | $ 62.29 | $ 13,783.83 | $ 838.84 | $ 1,811.44 | $ 20.11 | $ 66,636.33 | $ 83,471.79 |
| **CASH RECEIPTS** | | | | | | | | - | - |
| Cash Sales | 469,949.84 | 27,016.05 | | | 87,115.65 | | 9,063.00 | 593,144.54 | 2,788,918.26 |
| Accounts Receivable | | | | | | | | - | - |
| Loans and Advances (1) | 120,998.87 | | | | | | | 120,998.87 | 120,998.87 |
| Sale of Assets | | | | | | | | - | - |
| Credits/Returns | 1,369.12 | | 5,188.00 | | | 3,443.00 | | 10,000.12 | 68,553.88 |
| Other | 24,912.20 | | | 8,136.79 | | | | 33,048.99 | 33,848.99 |
| Transfers | | | 1,100.00 | 347,500.00 | | 17,700.00 | | 366,300.00 | 1,775,100.00 |
| **TOTAL RECEIPTS** | **617,230.03** | **27,016.05** | **6,288.00** | **355,636.79** | **87,115.65** | **21,143.00** | **9,063.00** | **1,123,492.52** | **4,787,420.00** |
| | | | | | | | | | - |
| **CASH DISBURSEMENTS** | | | 8.00 | | | | | | |
| Net Payroll | 52,039.06 | | | 356,285.63 | | | | 408,324.69 | 1,788,071.93 |
| Payroll Taxes | | | | | | | | - | - |
| Sales, Use & Other Taxes | | 15,253.06 | 167.74 | | | | | 15,420.80 | 109,221.21 |
| Inventory Purchases | 104,133.37 | 2,191.29 | | | | 6,344.73 | | 112,669.39 | 539,984.29 |
| Secured Rental/Leases | 741.00 | 1,581.67 | | 7,556.00 | | | | 9,878.67 | 15,138.67 |
| Insurance | | 8,138.58 | | | | | | 8,138.58 | 46,916.32 |
| Selling & Administrative Expenses | 128,456.78 | 15,603.39 | | $140.00 | | 15,151.21 | | 159,351.38 | 450,357.41 |
| Other (see attached) | | | | | | | | - | 4,448.74 |
| Owners Draw | | | | | | | | - | - |
| Expense Reimbursement | | | | | | | | - | - |
| Taxes - Real Estate | | | | | | | | - | - |
| Professional Fees (Legal, | | | | | | | | - | 5,397.50 |
| Bank and Credit Card Fees | 127.00 | 2,607.03 | 4,647.94 | | | | | 7,381.97 | 33,592.35 |
| Transfers | 270,000.00 | | 1,500.00 | 1,000.00 | 87,000.00 | | 6,800.00 | 366,300.00 | 1,775,100.00 |
| **TOTALDISBURSEMENTS** | **555,497.21** | **45,375.02** | **6,315.68** | **364,981.63** | **87,000.00** | **21,495.94** | **6,800.00** | **1,087,465.48** | **4,768,228.42** |
| | | | | | | | | | |
| **CASH - End of Month** | $ 81,553.56 | $ 11,940.11 | $ 34.61 | $ 4,438.99 | $ 954.49 | $ 1,458.50 | $ 2,283.11 | $ 102,663.37 | $ 102,663.37 |

(1)  Pursuant to order dated 7/29/24 authoring Debtor to obtain Post Petition financing.

703 Bakery corp

BofA 4649

Period Ending 08/31/2024

RECONCILIATION REPORT

| | |
|---|---:|
| Register Balance 7/31/24 | 19,820.74 |
| Deposits Cleared | 617,230.03 |
| Checks Cleared | (552,497.21) |
| Statement Balance 8/31/24 | 84,553.56 |
| Uncleared Checks | (3,000.00) |
| Register Balance 8/31/24 | $   81,553.56 |

Uncleared Checks

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/09/2024 | Check | V2411 | PSEG | (3,000.00) |
| Total | | | | $   (3,000.00) |



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✉️  bankofamerica.com

✉️  Bank of America, N.A.
    P.O. Box 25118
    Tampa, FL 33622-5118

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for August 1, 2024 to August 31, 2024                    Account number:  ▮▮▮▮ 4694

**703 BAKERY CORP    DBA PATIS BAKERY**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2024 | $45,772.78 | # of deposits/credits: 281 |
| Deposits and other credits | 592,327.99 | # of withdrawals/debits: 137 |
| Withdrawals and other debits | -510,195.06 | # of items-previous cycle[1]: 8 |
| Checks | -43,225.15 | # of days in cycle: 31 |
| Service fees | -127.00 | Average ledger balance: $64,547.36 |
| **Ending balance on August 31, 2024** | **$84,553.56** | [1]Includes checks paid, deposited items and other debits |



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Sherry Springer
646.679.5750
sherry.springer@bofa.com

SSM-09-23-0714.B | 5972504

703 BAKERY CORP    |    Account # ▮▮▮▮▮▮ 4694    |    Statement to April 30, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



**Bank of America, N.A. Member FDIC and    Equal Housing Lender**



# Your checking account

**703 BAKERY CORP**  |  Account # ████ 4694  |  August 1, 2024 to August 31, 2024

## Deposits and other credits

| Date | Description | | Amount |
|---|---|---|---|
| 08/01/24 | Square Inc    DES:0801 CATER ID:L21485169912  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,797.08 |
| 08/01/24 | Square Inc    DES:0801 TEANE ID:L21685800206  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,817.03 |
| 08/01/24 | Square Inc    DES:0801 BRYAN ID:L21910146440  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,523.66 |
| 08/01/24 | Square Inc    DES:0801 ARTHO ID:L21386182954  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,452.27 |
| 08/01/24 | Square Inc    DES:0801 CROWN ID:L21910146495  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,148.39 |
| 08/01/24 | Square Inc    DES:0801 LKWD  ID:L22410113053  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,051.90 |
| 08/01/24 | Square Inc    DES:0801 AVEM  ID:L211494738987  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,773.24 |
| 08/01/24 | Square Inc    DES:0801 LAWRE ID:L21575923179  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,530.37 |
| 08/01/24 | Square Inc    DES:0801 AMSTE ID:L212494579454  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,508.70 |
| 08/01/24 | Square Inc    DES:0801 LYNDH ID:L212494580770  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,416.47 |
| 08/02/24 | Square Inc    DES:0802 TEANE ID:L21686067396  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,693.63 |
| 08/02/24 | Square Inc    DES:0802 BRYAN ID:L21910272729  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,080.59 |
| 08/02/24 | Square Inc    DES:0802 LAWRE ID:L21576159923  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,909.23 |
| 08/02/24 | Square Inc    DES:0802 LKWD  ID:L22410239671  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,842.19 |
| 08/02/24 | Square Inc    DES:0802 ARTHO ID:L21386449179  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,831.56 |

*continued on the next page*



## Go paperless today!

- Reduce the risk of lost, delayed or stolen mail
- View your statements securely and easily — online or from our mobile app — 24/7 from virtually anywhere[1]

**Simply use our Mobile Banking app or sign in to Online Banking at bankofamerica.com.**



When you use the QRC feature certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.    SSM-08-23-0773.B | 5902255

703 BAKERY CORP   |   Account #            4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/02/24 | Square Inc     DES:0802 CROWN ID:L21910272790  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,557.61 |
| 08/02/24 | Square Inc     DES:0802 AMSTE ID:L212494818371  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,325.61 |
| 08/02/24 | Square Inc     DES:0802 AVEM  ID:L211494976518  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,283.52 |
| 08/02/24 | GRUBHUB INC     DES:Jul Actvty ID:24080231kG4wFmM  INDN:703 BAKERY CORP     CO ID:1261328194 CCD | | 888.80 |
| 08/02/24 | Square Inc     DES:0802 LYNDH ID:L212494817009  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 706.75 |
| 08/02/24 | GRUBHUB INC     DES:Jul Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP     CO ID:1261328194 CCD | | 200.58 |
| 08/02/24 | GRUBHUB INC     DES:Jul Actvty ID:24080201kG4wFmM  INDN:703 BAKERY CORP     CO ID:1261328194 CCD | | 168.33 |
| 08/02/24 | GRUBHUB INC     DES:Jul Actvty ID:24080231bw2w003  INDN:703 Bakery Corp     CO ID:1261328194 CCD | | 121.20 |
| 08/02/24 | GRUBHUB INC     DES:Jul Actvty ID:24080231PJ33Wsz  INDN:703 Bakery Corp     CO ID:1261328194 CCD | | 77.63 |
| 08/02/24 | GRUBHUB INC     DES:Jul Actvty ID:24080201bw2w003  INDN:703 Bakery Corp     CO ID:1261328194 CCD | | 47.23 |
| 08/02/24 | GRUBHUB INC     DES:Jul Actvty ID:24080201PJ33Wsz  INDN:703 Bakery Corp     CO ID:1261328194 CCD | | 32.26 |
| 08/02/24 | GRUBHUB INC     DES:Jul Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP     CO ID:1261328194 CCD | | 26.84 |
| 08/02/24 | GRUBHUB INC     DES:Jul Actvty ID:24080231bL5q8uK  INDN:703 BAKERY CORP     CO ID:1261328194 CCD | | 13.10 |
| 08/05/24 | Square Inc     DES:0805 LAWRE ID:L21576307337  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 3,018.76 |
| 08/05/24 | Square Inc     DES:0805 TEANE ID:L21686227702  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 3,013.33 |
| 08/05/24 | Square Inc     DES:0805 ARTHO ID:L21386610866  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,811.01 |
| 08/05/24 | Square Inc     DES:0805 ARTHO ID:L21386610865  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,523.61 |
| 08/05/24 | Square Inc     DES:0805 AMSTE ID:L212494962043  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,037.11 |
| 08/05/24 | Square Inc     DES:0805 AMSTE ID:L212494962044  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,887.32 |
| 08/05/24 | Square Inc     DES:0805 CROWN ID:L21910353808  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,766.51 |
| 08/05/24 | Square Inc     DES:0805 AVEM  ID:L211495139828  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,748.57 |
| 08/05/24 | Square Inc     DES:0805 LAWRE ID:L21576307338  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,724.81 |

*continued on the next page*



# Your checking account

703 BAKERY CORP   |   Account #        4694   |   August 1, 2024 to August 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 08/05/24 | Square Inc    DES:0805 TEANE ID:L21686227703  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,708.35 |
| 08/05/24 | Square Inc    DES:0805 LKWD  ID:L22410316592  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,649.72 |
| 08/05/24 | Square Inc    DES:0805 LYNDH ID:L212494961593  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,406.64 |
| 08/05/24 | Square Inc    DES:0805 LKWD  ID:L22410316591  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,396.98 |
| 08/05/24 | Square Inc    DES:0805 BRYAN ID:L21910353774  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,259.75 |
| 08/05/24 | Square Inc    DES:0805 BRYAN ID:L21910353775  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,112.88 |
| 08/05/24 | Square Inc    DES:0805 CROWN ID:L21910353807  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,111.19 |
| 08/05/24 | Square Inc    DES:0803 LYNDH ID:L212494864254  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 925.37 |
| 08/05/24 | Square Inc    DES:0805 AVEM  ID:L211495139829  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 835.87 |
| 08/05/24 | Square Inc    DES:0805 CATER ID:L21485632522  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 305.30 |
| 08/06/24 | DeliverectNV    DES:PAYOUT    ID:TX42818422700XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX42818422700XT**4VXODL63UHG55869\ RMR*IK*TX42818422700XT DeliverectNV pay\ | 3,719.66 |
| 08/06/24 | Square Inc    DES:0806 CATER ID:L21485733928  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,302.77 |
| 08/06/24 | Square Inc    DES:0806 TEANE ID:L21686351004  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,217.70 |
| 08/06/24 | Square Inc    DES:0806 BRYAN ID:L21910414176  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 2,145.70 |
| 08/06/24 | Square Inc    DES:0806 LAWRE ID:L21576409166  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,983.38 |
| 08/06/24 | Square Inc    DES:LKWD 0806  ID:T3211NPVTBZ3R22  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,820.20 |
| 08/06/24 | Square Inc    DES:0806 CROWN ID:L21910412090  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,721.43 |
| 08/06/24 | Square Inc    DES:0806 ARTHO ID:L21386745122  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,507.86 |
| 08/06/24 | Square Inc    DES:0806 AMSTE ID:L212495070579  INDN:703 Bakery Corp    CO ID:9424300002 PPD | 1,503.93 |
| 08/06/24 | RETURNED CHECK | 1,369.12 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/06/24 | Square Inc    DES:0806 AVEM  ID:L211495238725  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,012.58 |
| 08/06/24 | Square Inc    DES:0806 LYNDH ID:L212495070074  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 979.18 |
| 08/07/24 | Square Inc    DES:0807 BRYAN ID:L21910510956  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 3,051.89 |
| 08/07/24 | Square Inc    DES:0807 CATER ID:L21485917714  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,528.69 |
| 08/07/24 | Square Inc    DES:0807 TEANE ID:L21686548780  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,483.98 |
| 08/07/24 | Square Inc    DES:0807 AMSTE ID:L212495196095  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,031.76 |
| 08/07/24 | Square Inc    DES:0807 ARTHO ID:L21386938295  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,982.46 |
| 08/07/24 | Square Inc    DES:0807 CROWN ID:L21910510125  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,916.89 |
| 08/07/24 | Square Inc    DES:0807 AVEM  ID:L211495364186  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,885.70 |
| 08/07/24 | Square Inc    DES:LKWD 0807  ID:T38VP6EDHQJM9K8  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,832.48 |
| 08/07/24 | Square Inc    DES:0807 LAWRE ID:L21576536588  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,762.14 |
| 08/07/24 | Square Inc    DES:0807 LYNDH ID:L212495195474  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,046.06 |
| 08/08/24 | Square Inc    DES:0808 TEANE ID:L21686692525  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 3,264.75 |
| 08/08/24 | Square Inc    DES:0808 BRYAN ID:L21910577372  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,844.02 |
| 08/08/24 | Square Inc    DES:LKWD 0808  ID:T3908KQWBNG9Q7X  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,548.07 |
| 08/08/24 | Square Inc    DES:0808 ARTHO ID:L21387072304  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 2,224.49 |
| 08/08/24 | Square Inc    DES:0808 LAWRE ID:L21576631859  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,978.18 |
| 08/08/24 | Square Inc    DES:0808 AMSTE ID:L212495324825  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,914.55 |
| 08/08/24 | Square Inc    DES:0808 CROWN ID:L21910577184  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,721.51 |
| 08/08/24 | Square Inc    DES:0808 AVEM  ID:L211495490783  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,499.81 |
| 08/08/24 | Square Inc    DES:0808 CATER ID:L21486078868  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,422.35 |
| 08/08/24 | Square Inc    DES:0808 LYNDH ID:L212495323812  INDN:703 Bakery Corp    CO ID:9424300002 PPD | | 1,343.75 |

*continued on the next page*



# Your checking account

703 BAKERY CORP   |   Account #        4694   |   August 1, 2024 to August 31, 2024

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/09/24 | Square Inc    DES:0809 TEANE ID:L21686845936  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 3,487.47 |
| 08/09/24 | Square Inc    DES:0809 BRYAN ID:L21910654376  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,677.44 |
| 08/09/24 | Square Inc    DES:0809 CROWN ID:L21910652338  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,377.78 |
| 08/09/24 | Square Inc    DES:LKWD 0809  ID:T3X8WNAJ0BM0MGC  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,182.02 |
| 08/09/24 | Square Inc    DES:0809 AMSTE ID:212495456866  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,110.21 |
| 08/09/24 | Square Inc    DES:0809 ARTHO ID:L21387226263  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,080.98 |
| 08/09/24 | Square Inc    DES:0809 AVEM  ID:L211495624079  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,657.64 |
| 08/09/24 | Square Inc    DES:0809 LAWRE ID:L21576746024  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,434.46 |
| 08/09/24 | Square Inc    DES:0809 LYNDH ID:L212495456413  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,301.63 |
| 08/09/24 | GRUBHUB INC    DES:Aug Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | | 126.89 |
| 08/09/24 | GRUBHUB INC    DES:Aug Actvty ID:24080907bL5q8uK  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | | 82.65 |
| 08/09/24 | GRUBHUB INC    DES:Aug Actvty ID:24080907bw2w003  INDN:703 Bakery Corp      CO ID:1261328194 CCD | | 45.91 |
| 08/09/24 | GRUBHUB INC    DES:Aug Actvty ID:24080907PJ33Wsz  INDN:703 Bakery Corp      CO ID:1261328194 CCD | | 44.51 |
| 08/12/24 | Square Inc    DES:0812 TEANE ID:L21687010687  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 4,552.27 |
| 08/12/24 | Square Inc    DES:0812 CATER ID:L21486405398  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 3,623.72 |
| 08/12/24 | Square Inc    DES:0812 LAWRE ID:L21576892991  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,961.79 |
| 08/12/24 | Square Inc    DES:0812 ARTHO ID:L21387390038  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,780.86 |
| 08/12/24 | Square Inc    DES:0812 TEANE ID:L21687010688  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,745.00 |
| 08/12/24 | Square Inc    DES:0812 AMSTE ID:212495597917  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,582.80 |
| 08/12/24 | Square Inc    DES:0812 ARTHO ID:L21387390037  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,350.99 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/12/24 | Square Inc    DES:0812 LAWRE ID:L21576892992  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 2,314.60 |
| 08/12/24 | Square Inc    DES:0812 AMSTE ID:L212495597916  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,877.43 |
| 08/12/24 | Square Inc    DES:0812 CROWN ID:L21910737043  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,858.11 |
| 08/12/24 | Square Inc    DES:0812 AVEM ID:L211495780163  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,696.32 |
| 08/12/24 | Square Inc    DES:LKWD 0812  ID:T3JPB7NF6ESP5B5  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,673.43 |
| 08/12/24 | Square Inc    DES:0812 BRYAN ID:L21910736991  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,635.67 |
| 08/12/24 | Square Inc    DES:0812 BRYAN ID:L21910736990  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,353.46 |
| 08/12/24 | Square Inc    DES:0812 AVEM  ID:L211495780164  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,336.31 |
| 08/12/24 | Square Inc    DES:0812 LYNDH ID:L212495604678  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,190.94 |
| 08/12/24 | Square Inc    DES:LKWD 0812  ID:T3F36EQZ79X9EQH  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,168.33 |
| 08/12/24 | Square Inc    DES:0812 CROWN ID:L21910737042  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 999.05 |
| 08/12/24 | Square Inc    DES:0810 LYNDH ID:L212495508627  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 874.06 |
| 08/13/24 | DeliverectNV    DES:PAYOUT    ID:TX42966980500XT  INDN:703 Bakery Corp dba Pa  CO<br>ID:4444444444 CCD  PMT INFO:TRN*1*TX42966980500XT**4VXOCT63X9H1HY30\<br>RMR*IK*TX42966980500XT DeliverectNV pay\ | | 2,866.34 |
| 08/13/24 | Square Inc    DES:0813 LAWRE ID:L21576997248  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 2,541.50 |
| 08/13/24 | Square Inc    DES:0813 TEANE ID:L21687141418  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 2,470.21 |
| 08/13/24 | Square Inc    DES:0813 CATER ID:L21486517974  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 2,120.75 |
| 08/13/24 | Square Inc    DES:0813 CROWN ID:L21910797850  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,834.17 |
| 08/13/24 | Square Inc    DES:0813 AVEM ID:L211495883085  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,706.22 |
| 08/13/24 | Square Inc    DES:0813 AMSTE ID:L212495711575  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,705.08 |
| 08/13/24 | Square Inc    DES:0813 BRYAN ID:L21910797819  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,680.98 |
| 08/13/24 | Square Inc    DES:0813 ARTHO ID:L21387528799  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,426.31 |
| 08/13/24 | Square Inc    DES:LKWD 0813  ID:T3HYF11N0AS5JWZ  INDN:703 Bakery Corp    CO<br>ID:9424300002 PPD | | 1,175.48 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #▨▨▨▨▨ 4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 08/13/24 | Square Inc      DES:0813 LYNDH ID:L212495711210  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,135.48 |
| 08/14/24 | Square Inc      DES:0814 LYNDH ID:L212495813501  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,362.81 |
| 08/14/24 | Square Inc      DES:ARTHO 0814 ID:T3XPFC4M6HYGNQ6  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 671.09 |
| 08/15/24 | Square Inc      DES:0815 AMSTE ID:L212495948942  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,023.32 |
| 08/15/24 | Square Inc      DES:TEANE 0815 ID:T3KN1WHBPWD612P  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,009.05 |
| 08/15/24 | Square Inc      DES:0815 BRYAN ID:L21910936822  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,881.37 |
| 08/15/24 | Square Inc      DES:ARTHO 0815 ID:T3HKMTJ37MJXWJ3  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,404.77 |
| 08/15/24 | Square Inc      DES:LAWRE 0815 ID:T36TPEXKR3NFFXQ  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,333.64 |
| 08/15/24 | Square Inc      DES:0815 CROWN ID:L21910936278  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,028.78 |
| 08/15/24 | Square Inc      DES:LKWD 0815  ID:T358MSFMSVAMMT1  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 971.00 |
| 08/15/24 | Square Inc      DES:0815 AVEM ID:L211496117687  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 692.17 |
| 08/16/24 | Wise Inc      DES:DM Brands  ID:DM Brands  INDN:703 Bakery Corp dba Pa  CO ID:XXXXXXXXX CCD  PMT INFO:From Ralf Reichberg Via WISE | 35,000.00 |
| 08/16/24 | Square Inc      DES:0816 BRYAN ID:L21911022725  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,692.52 |
| 08/16/24 | Square Inc      DES:TEANE 0816 ID:T38N0JPABQY0V17  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,271.56 |
| 08/16/24 | Square Inc      DES:0816 AMSTE ID:L212496118434  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,101.37 |
| 08/16/24 | Square Inc      DES:LKWD 0816  ID:T3X3QZBE363JM7E  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,730.42 |
| 08/16/24 | Square Inc      DES:0816 CROWN ID:L21911023465  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,642.71 |
| 08/16/24 | Square Inc      DES:LAWRE 0816 ID:T3XBZ3FNA4QXZR9  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,530.21 |
| 08/16/24 | Square Inc      DES:0816 AVEM  ID:L211496285479  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,454.36 |
| 08/16/24 | Square Inc      DES:ARTHO 0816 ID:T3ZGMNQJF7WA9SX  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,447.61 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 08/16/24 | Square Inc     DES:0816 LYNDH ID:L212496117093  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,173.13 |
| 08/16/24 | GRUBHUB INC     DES:Aug Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP       CO ID:1261328194 CCD | 358.89 |
| 08/16/24 | GRUBHUB INC     DES:Aug Actvty ID:24081614PJ33Wsz  INDN:703 Bakery Corp      CO ID:1261328194 CCD | 112.29 |
| 08/16/24 | GRUBHUB INC     DES:Aug Actvty ID:24081614bw2w003  INDN:703 Bakery Corp      CO ID:1261328194 CCD | 102.84 |
| 08/16/24 | GRUBHUB INC     DES:Aug Actvty ID:24081614kG4wFmM  INDN:703 BAKERY CORP       CO ID:1261328194 CCD | 57.45 |
| 08/16/24 | GRUBHUB INC     DES:Aug Actvty ID:24081614bL5q8uK  INDN:703 BAKERY CORP      CO ID:1261328194 CCD | 10.16 |
| 08/19/24 | WISE US INC     DES:DM Brands  ID:DM Brands  INDN:703 Bakery Corp dba Pa  CO ID:1453233521 PPD  PMT INFO:From Ralf Reichberg Via WISE | 85,998.87 |
| 08/19/24 | Square Inc     DES:CATER 0819 ID:T35GMS8VVPMM5H1  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 3,666.45 |
| 08/19/24 | Square Inc     DES:TEANE 0819 ID:T3CJAZXDZWG4PDF  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 3,461.15 |
| 08/19/24 | Square Inc     DES:ARTHO 0819 ID:T31SDEBM2XT2SWH  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 3,328.26 |
| 08/19/24 | Square Inc     DES:LAWRE 0819 ID:T3CJP0HRRX1DY8D  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,583.11 |
| 08/19/24 | Square Inc     DES:0819 BRYAN ID:L21911097213  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,369.58 |
| 08/19/24 | Square Inc     DES:0819 AVEM  ID:L211496433076  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,199.74 |
| 08/19/24 | Square Inc     DES:TEANE 0819 ID:T317XWWP2ZCKPE4  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,184.20 |
| 08/19/24 | Square Inc     DES:ARTHO 0819 ID:T3QPM8Y13BF7PZC  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,171.00 |
| 08/19/24 | Square Inc     DES:LAWRE 0819 ID:T3MV5P2K0HPHVVX  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,113.48 |
| 08/19/24 | Square Inc     DES:0819 AMSTE ID:L212496256335  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,102.96 |
| 08/19/24 | Square Inc     DES:0819 CROWN ID:L21911097307  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 2,001.09 |
| 08/19/24 | Square Inc     DES:0819 LYNDH ID:L212496265671  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,750.25 |
| 08/19/24 | Square Inc     DES:0819 CROWN ID:L21911097306  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,682.84 |
| 08/19/24 | Square Inc     DES:0819 AMSTE ID:L212496256336  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,587.10 |
| 08/19/24 | Square Inc     DES:0817 LYNDH ID:L212496163282  INDN:703 Bakery Corp      CO ID:9424300002 PPD | 1,299.50 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #▒▒▒▒▒▒ 4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/19/24 | Square Inc      DES:LKWD 0819  ID:T3JFVY2KK1W5C8Q  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,288.07 |
| 08/19/24 | Square Inc      DES:LKWD 0819  ID:T383ZAYAB0ZRVQG  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,267.58 |
| 08/19/24 | Square Inc      DES:0819 AVEM  ID:L211496433077  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,074.60 |
| 08/19/24 | Square Inc      DES:0819 BRYAN  ID:L21911097212  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,035.51 |
| 08/20/24 | DeliverectNV      DES:PAYOUT      ID:TX43113763300XT  INDN:703 Bakery Corp dba Pa      CO ID:4444444444 CCD  PMT INFO:TRN*1*TX43113763300XT**4VXOD06401HU6RIY\ RMR*IK*TX43113763300XT DeliverectNV pay\ | | 3,543.09 |
| 08/20/24 | Square Inc      DES:BRYAN 0820  ID:T3EHQD3YYPJ769G  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 3,230.57 |
| 08/20/24 | Square Inc      DES:TEANE 0820  ID:T3ZJE7JB8HCFGQ1  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,982.57 |
| 08/20/24 | Square Inc      DES:CROWN 0820  ID:T37BBT3K0SCJQ7B  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,047.18 |
| 08/20/24 | Square Inc      DES:LKWD 0820  ID:T3WB95R2GC66M7W  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,814.19 |
| 08/20/24 | Square Inc      DES:ARTHO 0820  ID:T36XZ1X98ZY7CG4  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,802.51 |
| 08/20/24 | Square Inc      DES:LAWRE 0820  ID:T37NYS4BDFZ5GTQ  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,513.50 |
| 08/20/24 | Square Inc      DES:AMSTE 0820  ID:T3TVCZN1PFGNVXV  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,432.48 |
| 08/20/24 | Square Inc      DES:CATER 0820  ID:T3M40T4H4DV69FP  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,238.28 |
| 08/20/24 | Square Inc      DES:LYNDH 0820  ID:T32EWEK38NZXSWK  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 969.96 |
| 08/20/24 | Square Inc      DES:AVEM 0820  ID:T3WYQBNZN8RZ45V  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 857.41 |
| 08/20/24 | Transfer SQUARE | | 503.05 |
| 08/21/24 | Square Inc      DES:BRYAN 0821  ID:T30EZT970HVMKFZ  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 3,185.21 |
| 08/21/24 | Square Inc      DES:ARTHO 0821  ID:T36ZPKHKX262QF0  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,148.04 |
| 08/21/24 | Square Inc      DES:TEANE 0821  ID:T3TKZ0WBNSC8ERA  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 2,115.62 |
| 08/21/24 | Square Inc      DES:AMSTE 0821  ID:T3ZKA6QD5WHB3JV  INDN:703 Bakery Corp      CO ID:9424300002 PPD | | 1,903.34 |

*continued on the next page*

703 BAKERY CORP   |   Account #              4694   |   August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/21/24 | Square Inc      DES:LKWD 0821  ID:T3TQAF03M5JVF1K  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,787.50 |
| 08/21/24 | Square Inc      DES:CROWN 0821 ID:T368Y0JJ283WSF0  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,630.83 |
| 08/21/24 | Square Inc      DES:AVEM 0821  ID:T33YPK1MMVKJ6QF  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,611.43 |
| 08/21/24 | Square Inc      DES:LAWRE 0821 ID:T3HY3HAYQZC8WZ1  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,510.25 |
| 08/21/24 | Square Inc      DES:CATER 0821 ID:T3PN7GA33VQ8GDZ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,348.88 |
| 08/21/24 | Square Inc      DES:LYNDH 0821 ID:T305PTR73CKZAHE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 714.31 |
| 08/21/24 | PAYONEER 7362    DES:EDI PAYMNT ID:366184577114223  INDN:703 Bakery Corp ID:1352254039 CCD  PMT INFO:REF*TN*3661845771*ezCater Payment\ | CO | 377.83 |
| 08/22/24 | Square Inc      DES:BRYAN 0822 ID:T3DE0K972XETRX3  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,995.08 |
| 08/22/24 | Square Inc      DES:TEANE 0822 ID:T38D650XQM548G7  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,442.79 |
| 08/22/24 | Square Inc      DES:CROWN 0822 ID:T3SF7Y7BC7KYSBC  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,359.21 |
| 08/22/24 | Square Inc      DES:LAWRE 0822 ID:T3FR2VCN8V50E56  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,311.50 |
| 08/22/24 | Square Inc      DES:ARTHO 0822 ID:T363DJJ3HAZDN5B  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,202.86 |
| 08/22/24 | Square Inc      DES:AMSTE 0822 ID:T3WM2JG0WYGB8Q5  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,024.50 |
| 08/22/24 | Square Inc      DES:LKWD 0822  ID:T33AECS4JP0DPRM  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,019.64 |
| 08/22/24 | Square Inc      DES:CATER 0822 ID:T3DWGZQ0ZDGWRBE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,726.81 |
| 08/22/24 | Square Inc      DES:LYNDH 0822 ID:T36Y70YYZQJV0XA  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,691.14 |
| 08/22/24 | Square Inc      DES:AVEM 0822  ID:T3X01NPKGPRT5AN  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 894.42 |
| 08/23/24 | Square Inc      DES:BRYAN 0823 ID:T35BWP4WDF3935Y  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,370.05 |
| 08/23/24 | Square Inc      DES:TEANE 0823 ID:T3KFGMXCTKN7ZKT  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,419.54 |
| 08/23/24 | Square Inc      DES:ARTHO 0823 ID:T3FFVDTV6E0RGDK  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,085.45 |
| 08/23/24 | Square Inc      DES:AMSTE 0823 ID:T343ACB4AJC7K6P  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,957.15 |
| 08/23/24 | Square Inc      DES:LKWD 0823  ID:T30N5VYPP4GDJJY  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,941.11 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP  |  Account #  ■■■■■  4694  |  August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|---|---|---|---|
| 08/23/24 | Square Inc     DES:LAWRE 0823 ID:T3F3ZBQPM0WER08  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,748.56 |
| 08/23/24 | Square Inc     DES:CROWN 0823 ID:T3HQ56ZMDTC54DE  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,659.08 |
| 08/23/24 | Square Inc     DES:AVEM 0823  ID:T3GW19WF1KEY5GZ  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,418.38 |
| 08/23/24 | Square Inc     DES:LYNDH 0823 ID:T3DESTVHEJAJRP3  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 735.12 |
| 08/23/24 | GRUBHUB INC     DES:Aug Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP     CO ID:1261328194 CCD | | 206.22 |
| 08/23/24 | Square Inc     DES:CATER 0823 ID:T3T4XKFEDK81X59  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 74.89 |
| 08/23/24 | GRUBHUB INC     DES:Aug Actvty ID:24082321PJ33Wsz  INDN:703 Bakery Corp     CO ID:1261328194 CCD | | 66.23 |
| 08/23/24 | GRUBHUB INC     DES:Aug Actvty ID:24082321bL5q8uK  INDN:703 BAKERY CORP     CO ID:1261328194 CCD | | 58.28 |
| 08/23/24 | GRUBHUB INC     DES:Aug Actvty ID:24082321bw2w003  INDN:703 Bakery Corp     CO ID:1261328194 CCD | | 33.14 |
| 08/23/24 | GRUBHUB INC     DES:Aug Actvty ID:24082321kG4wFmM  INDN:703 BAKERY CORP     CO ID:1261328194 CCD | | 13.98 |
| 08/26/24 | Square Inc     DES:ARTHO 0826 ID:T34FKH4ZYSYF991  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 3,433.21 |
| 08/26/24 | Square Inc     DES:TEANE 0826 ID:T39XFQBQCC7Q1H9  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 3,218.51 |
| 08/26/24 | Square Inc     DES:LAWRE 0826 ID:T3N185077Y2B1VG  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 3,161.14 |
| 08/26/24 | Square Inc     DES:BRYAN 0826 ID:T3PWEWV9JCMBGTN  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 3,019.94 |
| 08/26/24 | Square Inc     DES:AMSTE 0826 ID:T3SFTNH4W3XJKBV  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,720.12 |
| 08/26/24 | Square Inc     DES:ARTHO 0826 ID:T3PJWZKDXHRTM37  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,310.12 |
| 08/26/24 | Square Inc     DES:BRYAN 0826 ID:T3222ESYCJ9FQ5F  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,121.58 |
| 08/26/24 | Square Inc     DES:AMSTE 0826 ID:T3B3BVASE1K7ZNY  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,008.76 |
| 08/26/24 | Square Inc     DES:TEANE 0826 ID:T34V7CMVKQSTJMR  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,817.42 |
| 08/26/24 | Square Inc     DES:CROWN 0826 ID:T36T2D174EN40M4  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,811.92 |

*continued on the next page*

703 BAKERY CORP    |    Account #          4694    |    August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/26/24 | Square Inc     DES:AVEM 0826  ID:T3MNYP1N56TAZ07  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,781.58 |
| 08/26/24 | Square Inc     DES:LAWRE 0826 ID:T33VM3FJV0K750X  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,735.97 |
| 08/26/24 | Counter Credit | | 1,716.00 |
| 08/26/24 | Square Inc     DES:CROWN 0826 ID:T3S38HD0AXDRW5T  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,692.53 |
| 08/26/24 | Square Inc     DES:LKWD 0826  ID:T3JHX9AH8VAG9N4  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,533.49 |
| 08/26/24 | Square Inc     DES:LKWD 0826  ID:T359DRXEWBEVZNE  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,525.54 |
| 08/26/24 | Square Inc     DES:LYNDH 0826 ID:T3662HC2Q74N35Q  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,122.99 |
| 08/26/24 | Square Inc     DES:LYNDH 0824 ID:T30SQ0ZYP01CYRX  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,038.24 |
| 08/26/24 | Square Inc     DES:AVEM 0826  ID:T3HCY02A1NP5D0T  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 858.22 |
| 08/26/24 | Square Inc     DES:CATER 0826 ID:T3W9GSTAAHYSJEM  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 284.41 |
| 08/27/24 | Square Inc     DES:BRYAN 0827 ID:T39R85K88STVZ96  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 3,169.30 |
| 08/27/24 | Square Inc     DES:CATER 0827 ID:T30ES7H784G57YB  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,922.64 |
| 08/27/24 | DeliverectNV    DES:PAYOUT    ID:TX43266427700XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX43266427700XT**4VXM2A642TIRGL3W\ RMR*IK*TX43266427700XT DeliverectNV pay\ | | 2,509.99 |
| 08/27/24 | Square Inc     DES:ARTHO 0827 ID:T3B6793515R5YK2  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,100.34 |
| 08/27/24 | Square Inc     DES:CROWN 0827 ID:T3JH40HPE1Z28Q0  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,013.01 |
| 08/27/24 | Square Inc     DES:TEANE 0827 ID:T3ERVQTR4D6MAZ8  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,688.40 |
| 08/27/24 | Square Inc     DES:LYNDH 0827 ID:T35TPX277X892Z1  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,557.91 |
| 08/27/24 | Square Inc     DES:LAWRE 0827 ID:T32KQQXETK5H7A7  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,244.73 |
| 08/27/24 | Square Inc     DES:AMSTE 0827 ID:T3VAS7GJKGKGY2C  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,160.43 |
| 08/27/24 | Square Inc     DES:LKWD 0827  ID:T3TVW9JTCCKQ75J  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 1,079.99 |
| 08/27/24 | Square Inc     DES:AVEM 0827  ID:T3W04NQWYP9TV15  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 991.26 |
| 08/28/24 | Square Inc     DES:BRYAN 0828 ID:T39ZECK4TXSWEEB  INDN:703 Bakery Corp     CO ID:9424300002 PPD | | 2,439.54 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP  |  Account #▮▮▮▮ 4694  |  August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/28/24 | Square Inc    DES:CROWN 0828 ID:T3DCKC4AESBCSHF  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,212.44 |
| 08/28/24 | Square Inc    DES:CATER 0828 ID:T3N40E4NC90JCSX  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,042.62 |
| 08/28/24 | Square Inc    DES:ARTHO 0828 ID:T3DC70TN7W90C7T  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,989.34 |
| 08/28/24 | Square Inc    DES:AMSTE 0828 ID:T3ABJ62079THGZZ  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,770.83 |
| 08/28/24 | Square Inc    DES:TEANE 0828 ID:T3X52ZVHXVM5WAG  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,661.43 |
| 08/28/24 | Square Inc    DES:LAWRE 0828 ID:T34MCGN1FGSZ9FA  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,476.81 |
| 08/28/24 | Square Inc    DES:LKWD 0828  ID:T3CA4F36JX0YN2G  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 979.00 |
| 08/28/24 | Square Inc    DES:LYNDH 0828 ID:T36990Q4HNAXNKK  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 928.56 |
| 08/28/24 | Square Inc    DES:AVEM 0828  ID:T3M0YKNBMDHVGWX  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 819.44 |
| 08/29/24 | Square Inc    DES:BRYAN 0829 ID:T3PVQ2F78F03TG2  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,667.36 |
| 08/29/24 | Square Inc    DES:CATER 0829 ID:T3JDGPXXZMADMPP  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,538.82 |
| 08/29/24 | Square Inc    DES:ARTHO 0829 ID:T3T34DAH61SJ65C  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,864.89 |
| 08/29/24 | Square Inc    DES:CROWN 0829 ID:T310CE0562XBAVR  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,845.81 |
| 08/29/24 | Square Inc    DES:LKWD 0829  ID:T3ZBDPFQFBBTQM6  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,495.43 |
| 08/29/24 | Square Inc    DES:AMSTE 0829 ID:T3K67V71YW87TYA  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,463.53 |
| 08/29/24 | Square Inc    DES:TEANE 0829 ID:T3TAQMEV1V3F1ZT  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,460.33 |
| 08/29/24 | Square Inc    DES:AVEM 0829  ID:T39X14C7T6N3VV1  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,359.28 |
| 08/29/24 | Square Inc    DES:LAWRE 0829 ID:T3EMEE8NRZJTXBV  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,223.25 |
| 08/29/24 | Square Inc    DES:LYNDH 0829 ID:T3ZM2QDR7MWNS1K  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 903.32 |
| 08/30/24 | Square Inc    DES:BRYAN 0830 ID:T3H641T8FS2Y978  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 3,238.12 |

*continued on the next page*

703 BAKERY CORP    |    Account #▮▮▮▮▮▮ 4694    |    August 1, 2024 to August 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 08/30/24 | Square Inc    DES:AMSTE 0830 ID:T3GZVVQZH43T0QH  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,059.06 |
| 08/30/24 | Square Inc    DES:ARTHO 0830 ID:T3E0FEZQX7HHTCC  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,767.78 |
| 08/30/24 | Square Inc    DES:LAWRE 0830 ID:T3EVJRWGZ8MMK66  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,714.50 |
| 08/30/24 | Square Inc    DES:TEANE 0830 ID:T39PCXJ4V7TJ7AZ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,666.11 |
| 08/30/24 | Square Inc    DES:CROWN 0830 ID:T33FGBFSKDG79GP  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,512.48 |
| 08/30/24 | Square Inc    DES:LKWD 0830  ID:T3CXQ6BBDS5YGBQ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,477.64 |
| 08/30/24 | Square Inc    DES:AVEM 0830  ID:T3389D3Z3Q62HCY  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 960.08 |
| 08/30/24 | Square Inc    DES:LYNDH 0830 ID:T3CW47457FK21K6  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 733.89 |
| 08/30/24 | Zelle payment from  David Stern Conf# YY9NDNC3K | | 435.24 |
| 08/30/24 | Square Inc    DES:CATER 0830 ID:T36CHGFK5R4415H  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 423.24 |
| 08/30/24 | GRUBHUB INC    DES:Aug Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP ID:1261328194 CCD | CO | 205.87 |
| 08/30/24 | GRUBHUB INC    DES:Aug Actvty ID:24083028PJ33Wsz  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 120.29 |
| 08/30/24 | GRUBHUB INC    DES:Aug Actvty ID:24083028bL5q8uK  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 49.24 |
| 08/30/24 | GRUBHUB INC    DES:Aug Actvty ID:24083028bw2w003  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 37.57 |
| **Total deposits and other credits** | | | **$592,327.99** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/24 | Zelle payment to  ABRAHAM SCHWARTZ Conf# bfzbprs9i | -1,822.00 |
| 08/02/24 | Zelle payment to Leo Jacobowitz Conf# g66mhe4ge | -1,974.84 |
| 08/02/24 | Zelle payment to  Yonah Parshan Conf# ek4kuydu2 | -300.00 |
| 08/02/24 | Zelle payment to David Stern Conf# fs9yu3974 | -528.00 |
| 08/02/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1762041657 | -4,000.00 |
| 08/02/24 | FACTOR4    DES:4844713963 ID:000000000000271  INDN:PATIS BAKERY  AMSTERD    CO ID:8800015386 CCD | -348.00 |
| 08/05/24 | Online Banking Transfer Conf# i9qawc23o; Cappellanes | -2,834.00 |
| 08/05/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 0189106533 | -825.00 |
| 08/05/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 1789114115 | -1,921.00 |
| 08/05/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 0190133780 | -10,400.00 |
| 08/05/24 | Zelle payment to  Dovid Morgan Conf# c1miy001t | -2,074.00 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #  ■■■■■■■  4694   |   August 1, 2024 to August 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/05/24 | SBA EIDL LOAN   DES:PAYMENT   ID:0000  INDN:OLEG AZIZOV         CO ID:7300000118 CCD PMT INFO:7582168200 | -741.00 |
| 08/06/24 | WIRE TYPE:WIRE OUT DATE:240806 TIME:1034 ET TRN:2024080600331967 SERVICE REF:006974 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:505112998 | -80,000.00 |
| 08/06/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 1797242807 | -10,000.00 |
| 08/06/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 3998202832 | -4,600.50 |
| 08/06/24 | NEW JERSEY - AME DES:PAYMENT   ID:220039512657  INDN:703 BAKERY COURT       CO ID:7221546642 PPD | -175.94 |
| 08/07/24 | Zelle payment to  KARLA MOLINA HERNANDEZ Conf# ioadqpode | -756.53 |
| 08/08/24 | Online Banking Transfer Conf# bvjes2nbj; RASKINS FISH MARKET INC | -847.55 |
| 08/08/24 | Zelle payment to David Stern Conf# ii47149tw | -1,274.00 |
| 08/08/24 | Zelle payment to Leo Jacobowitz Conf# ip1a2w3oq | -1,974.84 |
| 08/09/24 | Zelle payment to ira bloom Conf# hzrc5nvbo | -252.00 |
| 08/09/24 | Zelle payment to  Eli Cheshin Conf# g3pkejxgl | -5,000.00 |
| 08/12/24 | Zelle payment to  Yonah Parshan Conf# g3yr9mnaj | -300.00 |
| 08/12/24 | Zelle payment to David Stern Conf# dhp1x4ip8 | -791.00 |
| 08/12/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 0546169158 | -4,000.00 |
| 08/12/24 | Online Banking Transfer Conf# cwk75iwn2; Cappellanes | -3,664.82 |
| 08/13/24 | WIRE TYPE:WIRE OUT DATE:240813 TIME:1422 ET TRN:2024081300420148 SERVICE REF:012689 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:506182700 | -70,000.00 |
| 08/14/24 | Zelle payment to  Ruben Beityakov Conf# ivwn1aqwc | -10,253.02 |
| 08/14/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 0564827352 | -1,364.90 |
| 08/14/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 1366652579 | -816.40 |
| 08/14/24 | TRANSFER 703 BAKERY CORP:Cogent waste solutio Confirmation# 1366768812 | -1,477.00 |
| 08/14/24 | Zelle payment to  KARLA MOLINA HERNANDEZ Conf# h8vyzj17e | -660.00 |
| 08/15/24 | Online Banking Transfer Conf# ds5y7nryd; RASKINS FISH MARKET INC | -1,067.97 |
| 08/15/24 | Zelle payment to David Stern Conf# ixchjl4o8 | -1,717.25 |
| 08/15/24 | Zelle payment to  Shmuel Rimler Conf# hfjmuodvn | -135.00 |
| 08/16/24 | Online Banking Transfer Conf# dlu0jz5m4; Cappellanes | -3,640.00 |
| 08/16/24 | Zelle payment to Leo Jacobowitz Conf# ffkycqz8g | -3,015.60 |
| 08/16/24 | Zelle payment to  Yonah Parshan Conf# dmvsoaj0g | -300.00 |
| 08/16/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 0583185233 | -4,000.00 |
| 08/16/24 | Zelle payment to David Stern Conf# fumlobgtx | -471.29 |
| 08/19/24 | TRANSFER 703 BAKERY CORP:MIWE America, LLC Confirmation# 0507810682 | -3,027.94 |
| 08/19/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 2907821593 | -8,459.58 |
| 08/19/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 0507830610 | -10,000.00 |
| 08/19/24 | Online Banking Transfer Conf# blyyp1mix; THE CHOSEN BEAN AND BEVERAGE LLC | -1,800.00 |
| 08/19/24 | EZPASS8882886865 DES:PAYMENT   ID:5P-XXXXXXXX  INDN:ANDREW GOLD         CO ID:9326170600 WEB | -1,500.00 |
| 08/20/24 | WIRE TYPE:WIRE OUT DATE:240820 TIME:1007 ET TRN:2024082000308403 SERVICE REF:007149 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:507161392 | -60,000.00 |

*continued on the next page*

703 BAKERY CORP   |   Account # ▮▮▮▮ 4694   |   August 1, 2024 to August 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/20/24 | TRANSFER 703 BAKERY CORP:NASK LLC Confirmation# 0516856463 | -7,000.00 |
| 08/20/24 | TRANSFER 703 BAKERY CORP:Avenue M Midwood Rea Confirmation# 1716868454 | -10,000.00 |
| 08/20/24 | Online Banking Transfer Conf# gynipwang; 266 Kingston Ave Realty LLC | -7,000.00 |
| 08/20/24 | TRANSFER 703 BAKERY CORP:Flavor Frozen Yogurt Confirmation# 1716946566 | -5,000.00 |
| 08/20/24 | Zelle payment to  FIRETECH SOLUTIONS INC Conf# dy7pa61wk | -634.42 |
| 08/20/24 | Zelle payment to  ROIZA SPITZER Conf# gobhoagj2 | -180.00 |
| 08/20/24 | TRANSFER 703 BAKERY CORP:WINTERS BROS WASTE S Confirmation# 1717220382 | -721.07 |
| 08/20/24 | Zelle payment to  MAXIM MAXIMOV Conf# eg14z9o22 | -1,615.20 |
| 08/20/24 | TRANSFER 703 BAKERY CORP:Orthodox Union Confirmation# 1718001507 | -6,000.00 |
| 08/20/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 0518022448 | -1,500.00 |
| 08/20/24 | Zelle payment to  YECHIEL GRUNHAUS Conf# bs5x4e8zy | -970.20 |
| 08/21/24 | Zelle payment to  ABRAHAM SCHWARTZ Conf# ajl5jdy6s | -1,725.00 |
| 08/21/24 | Zelle payment to  Dovid Morgan Conf# ack7awycm | -1,875.00 |
| 08/21/24 | Zelle payment to  Alberto Valdez Conf# ahs97tuu8 | -608.00 |
| 08/21/24 | Zelle payment to  MARLON JAMES Conf# f4defz4h4 | -410.00 |
| 08/21/24 | Zelle payment to David Stern Conf# c9ywastcx | -735.33 |
| 08/21/24 | Zelle payment to  EPA Co Conf# ackyqtl5o | -729.00 |
| 08/21/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 1727423675 | -7,598.90 |
| 08/21/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 1727435941 | -2,052.45 |
| 08/21/24 | LU NY/EZ-PAY    DES:NATURALGAS ID:9330620  INDN:OLEG AZIZOV        CO ID:0000007041 WEB | -277.86 |
| 08/22/24 | Zelle payment to  KCL Conf# b5lagh0jl | -2,000.00 |
| 08/22/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 0135914891 | -10,000.00 |
| 08/23/24 | Zelle payment to  LYB Productions LLC Conf# gon3z7022 | -3,000.00 |
| 08/23/24 | Zelle payment to  Yonah Parshan Conf# dkpx7iuiy | -300.00 |
| 08/23/24 | Online Banking Transfer Conf# goi0pn3n6; Cappellanes | -2,450.00 |
| 08/23/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1342653313 | -4,000.00 |
| 08/26/24 | TRANSFER 703 BAKERY CORP:Cogent waste solutio Confirmation# 1568951248 | -946.45 |
| 08/26/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 1569051192 | -9,900.00 |
| 08/26/24 | Online Banking Transfer Conf# he3qwz6cz; RASKINS FISH MARKET INC | -1,416.00 |
| 08/26/24 | TRANSFER 703 BAKERY CORP:Normaze Associates,l Confirmation# 0569086842 | -10,000.00 |
| 08/26/24 | Zelle payment to Leo Jacobowitz Conf# cy7k00tzk | -1,911.84 |
| 08/26/24 | Zelle payment to  First Choice Exterminating for "invoice 512133"; Conf# gmq6zlx4b | -275.00 |
| 08/26/24 | OSHA PENALTY COL DES:PAYMENT    ID:0000  INDN:703 BAKERY CORP        CO ID:1601201206 CCD | -84.50 |
| 08/27/24 | WIRE TYPE:WIRE OUT DATE:240827 TIME:1127 ET TRN:2024082700422282 SERVICE REF:009099 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:508184118 | -60,000.00 |
| 08/27/24 | NJNATGASCOMPANY  DES:NJNGCO      ID:NJNG8002210051  INDN: 703BAKERYCOURT        CO ID:PAYITSMART WEB | -492.62 |
| 08/28/24 | Zelle payment to Leo Jacobowitz Conf# bw7kmlzjq | -1,911.84 |
| 08/28/24 | Zelle payment to  Gerson Chavez Conf# c7vdbkdj1 | -74.20 |
| 08/29/24 | Zelle payment to  EPA Co Conf# ks1knnaxc | -805.00 |
| 08/29/24 | Zelle payment to  Dovid Stern Conf# rusfo1ir9 | -435.24 |
| 08/29/24 | Zelle payment to David Stern Conf# k8z7v72fw | -435.24 |
| 08/30/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 0102897680 | -10,000.00 |

*continued on the next page*



# Your checking account

703 BAKERY CORP   |   Account #  ██████ 4694   |   August 1, 2024 to August 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 08/30/24 | Online Banking Transfer Conf# d90ikeq2u; Cappellanes | -3,008.00 |
| 08/30/24 | Zelle payment to David Stern Conf# ezr0f5d1o | -839.68 |
| 08/30/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 0104381937 | -4,000.00 |

### Card account # XXXX XXXX XXXX 8864

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/24 | CHECKCARD  0731 OPTIMUM 7836 718-860-3513 NY 24692164213105840577156 RECURRING CKCD 4899 XXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -150.82 |
| 08/23/24 | CHECKCARD  0823 AMAZON DIGI* R46WQ4T61 HTTPSWWW.LINKWA 24011344236000021584060 CKCD 5815 XXXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -15.23 |
| **Subtotal for card account # XXXX XXXX XXXX 8864** | | **-$166.05** |
| **Total withdrawals and other debits** | | **-$510,195.06** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|-------:|---|------|---------|-------:|
| 08/07/24 | 2403 | -1,050.00 | | 08/20/24 | 2413 | -4,648.30 |
| 08/02/24 | 2406* | -851.87 | | 08/26/24 | 2414 | -4,313.20 |
| 08/06/24 | 2407 | -2,322.87 | | 08/05/24 | 8793* | -1,000.00 |
| 08/07/24 | 2408 | -16,344.25 | | 08/23/24 | 8794 | -1,000.00 |
| 08/08/24 | 2409 | -250.00 | | 08/05/24 | 54361* | -1,369.12 |
| 08/08/24 | 2410 | -1,230.00 | | 08/28/24 | 651040* | -3,085.00 |
| 08/14/24 | 2412* | -2,580.54 | | 08/22/24 | 651042* | -3,180.00 |
| | | | | **Total checks** | | **-$43,225.15** |
| | | | | **Total # of checks** | | **14** |

*  *There is a gap in sequential check numbers*

## Service fees

| **Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.** | | |
|------|:---:|:---:|
| | Total for this period | Total year-to-date |
| Total Overdraft fees | $0.00 | $20.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

*continued on the next page*

703 BAKERY CORP   |   Account # ■■■■■ 4694   |   August 1, 2024 to August 31, 2024

# Service fees - continued

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 07/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 08/05/24 | External transfer fee - Next Day - 08/02/2024 | -5.00 |
| 08/06/24 | External transfer fee - Next Day - 08/05/2024 | -5.00 |
| 08/06/24 | External transfer fee - Next Day - 08/05/2024 | -5.00 |
| 08/06/24 | External transfer fee - 3 Day -    08/05/2024 | -1.00 |
| 08/06/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 08/07/24 | External transfer fee - Next Day - 08/06/2024 | -5.00 |
| 08/07/24 | External transfer fee - Next Day - 08/06/2024 | -5.00 |
| 08/13/24 | External transfer fee - Next Day - 08/12/2024 | -5.00 |
| 08/13/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 08/15/24 | External transfer fee - Next Day - 08/14/2024 | -5.00 |
| 08/15/24 | External transfer fee - Next Day - 08/14/2024 | -5.00 |
| 08/15/24 | External transfer fee - 3 Day -    08/14/2024 | -1.00 |
| 08/19/24 | External transfer fee - Next Day - 08/16/2024 | -5.00 |
| 08/20/24 | External transfer fee - Next Day - 08/19/2024 | -5.00 |
| 08/20/24 | External transfer fee - Next Day - 08/19/2024 | -5.00 |
| 08/20/24 | External transfer fee - Next Day - 08/19/2024 | -5.00 |
| 08/20/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/21/24 | External transfer fee - Next Day - 08/20/2024 | -5.00 |
| 08/22/24 | External transfer fee - Next Day - 08/21/2024 | -5.00 |
| 08/22/24 | External transfer fee - Next Day - 08/21/2024 | -5.00 |
| 08/23/24 | External transfer fee - Next Day - 08/22/2024 | -5.00 |
| 08/26/24 | External transfer fee - Next Day - 08/23/2024 | -5.00 |
| 08/27/24 | External transfer fee - Next Day - 08/26/2024 | -5.00 |
| 08/27/24 | External transfer fee - Next Day - 08/26/2024 | -5.00 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP  |  Account #▓▓▓▓▓▓ 4694  |  August 1, 2024 to August 31, 2024

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 08/27/24 | External transfer fee - Next Day - 08/26/2024 | -5.00 |
| 08/27/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$127.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 08/01 | 65,819.07 | 08/13 | 24,250.97 | 08/22 | 82,597.59 |
| 08/02 | 74,623.02 | 08/14 | 9,133.01 | 08/23 | 89,614.54 |
| 08/05 | 85,696.98 | 08/15 | 17,545.89 | 08/26 | 99,674.24 |
| 08/06 | 10,870.18 | 08/16 | 57,804.52 | 08/27 | 59,604.62 |
| 08/07 | 13,231.45 | 08/19 | 158,177.34 | 08/28 | 70,853.59 |
| 08/08 | 28,416.54 | 08/20 | 74,827.94 | 08/29 | 86,000.13 |
| 08/09 | 42,774.13 | 08/21 | 77,119.64 | 08/30 | 84,553.56 |
| 08/12 | 73,593.45 | | | | |

This page intentionally left blank

**BANK OF AMERICA**

703 BAKERY CORP   |   Account # ▓▓▓▓▓ 4694   |   August 1, 2024 to August 31, 2024

## Check images

**Account number: 4830**

Check number: 2403   |   Amount:  $1,050.00



Check number: 2406   |   Amount:  $851.87

Check number: 2407   |   Amount:  $2,322.87



Check number: 2408   |   Amount:  $16,344.25



Check number: 2409   |   Amount:  $250.00



Check number: 2410   |   Amount:  $1,230.00

Check number: 2412   |   Amount:  $2,580.54

Check number: 2413   |   Amount:  $4,648.30

Check number: 2414   |   Amount:  $4,313.20



Check number: 8793   |   Amount:  $1,000.00

*continued on the next page*

# BANK OF AMERICA 

703 BAKERY CORP   |   Account # ████ 4694   |   August 1, 2024 to August 31, 2024

## Check images - continued

**Account number:** ████ 4694

Check number: 8794   |   Amount:  $1,000.00



Check number: 54361   |   Amount:  $1,369.12



Check number: 651040   |   Amount:  $3,085.00



Check number: 651042   |   Amount:  $3,180.00



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

## Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for August 1, 2024 to August 31, 2024                    Account number: ▮▮▮▮ 8990

**703 BAKERY CORP      DBA PATIS BAKERY**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2024 | $30,299.08 | # of deposits/credits: 24 |
| Deposits and other credits | 27,016.05 | # of withdrawals/debits: 76 |
| Withdrawals and other debits | -45,303.42 | # of items-previous cycle[1]: 1 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -71.60 | Average ledger balance: $18,932.51 |
| **Ending balance on August 31, 2024** | **$11,940.11** | [1]Includes checks paid, deposited items and other debits |



## You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Sherry Springer
646.679.5750
sherry.springer@bofa.com

SSM-09-23-0714.B | 5972504

703 BAKERY CORP   |   Account # ▮▮▮▮▮▮ 8990   |   <del>Document</del> ▮▮▮▮ to A<del>Page 91 of 109</del>

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

– Tell us your name and account number.
– Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
– Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and     Equal Housing Lender



**Your checking account**

703 BAKERY CORP   |   Account # ▮▮▮▮▮▮ 8990   |   August 1, 2024 to August 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/24 | Counter Credit | 680.00 |
| 08/02/24 | Counter Credit | 1,579.00 |
| 08/02/24 | Counter Credit | 955.00 |
| 08/05/24 | Counter Credit | 1,273.00 |
| 08/09/24 | Counter Credit | 2,084.00 |
| 08/09/24 | Counter Credit | 1,450.00 |
| 08/09/24 | Counter Credit | 1,355.00 |
| 08/09/24 | Counter Credit | 1,035.00 |
| 08/12/24 | Counter Credit | 1,160.00 |
| 08/13/24 | Counter Credit | 1,195.00 |
| 08/16/24 | Counter Credit | 881.00 |
| 08/19/24 | Counter Credit | 1,199.00 |
| 08/19/24 | Counter Credit | 649.47 |
| 08/19/24 | Counter Credit | 646.00 |
| 08/19/24 | Counter Credit | 490.00 |
| 08/22/24 | Counter Credit | 2,755.00 |
| 08/22/24 | Counter Credit | 365.00 |
| 08/23/24 | Counter Credit | 901.00 |
| 08/23/24 | Counter Credit | 636.00 |
| 08/26/24 | Counter Credit | 1,683.00 |
| 08/29/24 | INTUIT 13937893 DES:DEPOSIT   ID:524771097351837 INDN:703 BAKERY CORP   CO ID:9215986202 CCD | 549.58 |
| 08/30/24 | Counter Credit | 1,191.00 |

*continued on the next page*



## Go paperless today!

- Reduce the risk of lost, delayed or stolen mail
- View your statements securely and easily — online or from our mobile app — 24/7 from virtually anywhere[1]

**Simply use our Mobile Banking app or sign in to Online Banking at bankofamerica.com.**



When you use the QRC feature certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.   SSM-08-23-0773.B | 5902255

703 BAKERY CORP   |   Account # ████████ 8990   |   August 1, 2024 to August 31, 2024

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 08/30/24 | Counter Credit | 1,172.00 |
| 08/30/24 | Counter Credit | 1,132.00 |
| **Total deposits and other credits** | | **$27,016.05** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/24 | DAVO TECHNOLOGIE DES:4558D7A3-5 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -889.11 |
| 08/02/24 | DAVO TECHNOLOGIE DES:776B2E62-D ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -767.17 |
| 08/02/24 | DAVO TECHNOLOGIE DES:83550CDB-6 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -419.09 |
| 08/02/24 | BANKCARD        DES:MTOT DISC  ID:518993320404932  INDN:PATIS.COM        CO ID:4518088069 CCD | -98.09 |
| 08/02/24 | NGRID37        DES:NGRID37WEB ID:8148273025  INDN:703 BAKERY CORP 323        CO ID:9111019782 WEB | -41.97 |
| 08/02/24 | BANKCARD        DES:MTOT DISC  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:4518088069 CCD | -38.05 |
| 08/05/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 1385643733 | -1,000.00 |
| 08/05/24 | PUBLIC SERVICE  DES:PSEG        ID:007301480806  INDN:703 BAKERY CORP        CO ID:4221212800 PPD | -2,323.56 |
| 08/05/24 | Square Inc      DES:SQ240803  ID:T3ZB7KA872JGDN7  INDN:703 Bakery Corp        CO ID:9591330001 WEB | -1,580.00 |
| 08/05/24 | ODEKO.COM        DES:ODEKO.COM DES:ST-V4Y0L2X7W5K3  INDN:703 BAKERY CORP        CO ID:1800948598 CCD | -1,014.00 |
| 08/05/24 | Square Inc      DES:SQ240803  ID:T3XHPYH2G7XGGKJ  INDN:703 Bakery Corp        CO ID:9591330001 WEB | -675.00 |
| 08/05/24 | DAVO TECHNOLOGIE DES:605E65E7-5 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -573.56 |
| 08/05/24 | GOOGLE        DES:APPS_COMME ID:US0041VWFJ  INDN:703 Bakery Corp        CO ID:FXXXXXXXX CCD | -489.60 |
| 08/05/24 | DAVO TECHNOLOGIE DES:CF052307-E ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -395.43 |
| 08/05/24 | 7shifts        DES:7shifts  ID:ST-N8R5M8M0V6V2  INDN:703 BAKERY CORP        CO ID:1800948598 WEB | -229.94 |
| 08/05/24 | Square Inc      DES:SQ240803  ID:T3EAMNZ04Z8P2QW  INDN:703 Bakery Corp        CO ID:9591330001 WEB | -10.00 |
| 08/06/24 | DAVO TECHNOLOGIE DES:A829ED9F-C ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -394.45 |
| 08/06/24 | DAVO TECHNOLOGIE DES:0E864301-0 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -3.07 |
| 08/07/24 | DAVO TECHNOLOGIE DES:AA19AE1F-F ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -553.32 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #▮▮▮▮▮▮8990   |   August 1, 2024 to August 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/07/24 | OPTIMUM 7870    DES:CABLE PMNT ID:46235301  INDN:P  IOUS PIZZA        CO ID:9078700000 PPD | -231.31 |
| 08/07/24 | VERIZON       DES:PAYMENTREC ID:3572451620001  INDN:OLEG AZIZOV        CO ID:9783397101 WEB | -124.69 |
| 08/08/24 | DAVO TECHNOLOGIE DES:B27CF04F-5 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -859.18 |
| 08/09/24 | DAVO TECHNOLOGIE DES:061A4B8E-0 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -814.66 |
| 08/12/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 1346107220 | -1,000.00 |
| 08/12/24 | DAVO TECHNOLOGIE DES:ED7170FF-F ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -719.51 |
| 08/12/24 | ACTION ENVIRONME DES:BT0809      ID:000000271980156  INDN:703 Bakery        CO ID:1134000316 CCD | -500.00 |
| 08/12/24 | VERIZON       DES:PAYMENTREC ID:2555931560001  INDN:703 CORP        CO ID:9783397101 WEB | -445.33 |
| 08/12/24 | Tripleseat Softw DES:9782916436 ID:  INDN:703 Bakery Corp        CO ID:0010142370 WEB | -381.06 |
| 08/12/24 | DAVO TECHNOLOGIE DES:F0286067-2 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -309.85 |
| 08/12/24 | ODEKO.COM      DES:ODEKO.COM ID:ST-R2A5E8I5C6I5 INDN:703 BAKERY CORP        CO ID:1800948598 CCD | -245.28 |
| 08/13/24 | CNA      ACH DES:PREM-PYMT  ID:3038093486  INDN:703 BAKERY CORP DBA PA  CO ID:9896553001 CCD | -6,812.24 |
| 08/13/24 | DAVO TECHNOLOGIE DES:510CB5FD-9 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -486.55 |
| 08/13/24 | BANKCARD      DES:BTOT ADJ  ID:518993321146136  INDN:PATIS TIME SQUARE SELF  CO ID:5921267939 CCD | -32.55 |
| 08/14/24 | DAVO TECHNOLOGIE DES:A2731529-D ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -725.82 |
| 08/14/24 | GC<>CHOCO      DES:CH-Y8RB4R6 ID:569M  INDN:703 Bakery Corp        CO ID:7891460966 CCD | -440.00 |
| 08/14/24 | GC<>DELIVERECT   DES:A3D5KJZ   ID:F6MF  INDN:703 Bakery Corp        CO ID:0514670203 IAT PMT INFO: BUS 000000000000003158 | -31.58 |
| 08/15/24 | DAVO TECHNOLOGIE DES:DB0D49E1-0 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -10.71 |
| 08/16/24 | BANK OF AMERICA VEHICLE LOAN Bill Payment | -1,581.67 |
| 08/16/24 | DAVO TECHNOLOGIE DES:45935F7A-5 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -515.76 |
| 08/16/24 | OPTIMUM 7836    DES:CABLE PMNT ID:84271303  INDN:7  BAKERY CORP.        CO ID:9078360001 PPD | -174.11 |
| 08/19/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 2906590409 | -1,000.00 |

*continued on the next page*

703 BAKERY CORP   |   Account #_____8990   |   August 1, 2024 to August 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 08/19/24 | DAVO TECHNOLOGIE DES:9F303C0D-3 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -622.74 |
| 08/19/24 | DAVO TECHNOLOGIE DES:2D840257-6 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -353.40 |
| 08/19/24 | BANKCARD        DES:BTOT ADJ   ID:518993320404932  INDN:PATIS.COM              CO ID:5921267939 CCD | -70.16 |
| 08/20/24 | IESI WASTE SVC   DES:WEB_PAY    ID:06814560080524  INDN:OLEG AZIZOV             CO ID:6752712191 WEB | -702.46 |
| 08/20/24 | STATE FARM RO 27 DES:CPC-CLIENT ID:17 S 1343232717  INDN: 703 BAKERY CORP        CO ID:9000313004 CCD | -543.28 |
| 08/20/24 | DAVO TECHNOLOGIE DES:7686B030-0 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -467.02 |
| 08/21/24 | ReadyRefresh     DES:ECHECKPAY  ID:6706726045  INDN:OLEG AZIZOV              CO ID:BXXXXXXXXX CCD | -1,751.29 |
| 08/21/24 | DAVO TECHNOLOGIE DES:7A7F36F8-7 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -615.84 |
| 08/22/24 | 7shifts         DES:7shifts    ID:ST-T2I9L3L2A3B2  INDN:703 BAKERY          CO ID:1800948598 WEB | -1,724.55 |
| 08/22/24 | State Farm Insurance Bill Payment | -783.06 |
| 08/22/24 | DAVO TECHNOLOGIE DES:68ECDC37-4 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -668.77 |
| 08/22/24 | INTUIT *        DES:QBooks Onl ID:9621986  INDN:703 BAKERY CORP        CO ID:0000756346 CCD | -99.00 |
| 08/23/24 | DAVO TECHNOLOGIE DES:2B760AD0-6 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -745.45 |
| 08/23/24 | VERIZON        DES:PAYMENTREC ID:5571170640001  INDN:YASA B              CO ID:9783397101 TEL | -196.99 |
| 08/26/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 0567083320 | -1,000.00 |
| 08/26/24 | DAVO TECHNOLOGIE DES:7F239296-5 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -623.88 |
| 08/26/24 | ODEKO.COM        DES:ODEKO.COM ID:ST-R3T1M5X6M7W9  INDN:703 BAKERY CORP        CO ID:4270465600 CCD | -569.80 |
| 08/26/24 | ACTION ENVIRONME DES:BT0823     ID:000000271980720  INDN:703 Bakery            CO ID:1134000316 CCD | -500.00 |
| 08/26/24 | ACTION ENVIRONME DES:BT0823     ID:000000271981018  INDN:703 Bakery            CO ID:1134000316 CCD | -500.00 |
| 08/26/24 | DAVO TECHNOLOGIE DES:B8F94E79-4 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -403.06 |
| 08/26/24 | VEOLIA WATER NEW DES:WATER BILL ID:10003870611763  INDN:BERRYLICIOUS PIZZA AND  CO ID:7973470100 CCD | -66.25 |
| 08/26/24 | North Country Bu DES:PAYMENT    ID:24082417666823  INDN:703 BAKERY CORP        CO ID:1454145354 CCD | -37.99 |
| 08/27/24 | DAVO TECHNOLOGIE DES:81F9441D-F ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -483.91 |

*continued on the next page*



<span style="color:#cc0066">**Your checking account**</span>

703 BAKERY CORP   |   Account #          8990   |   August 1, 2024 to August 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 08/28/24 | DAVO TECHNOLOGIE DES:A49255B7-4 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -640.25 |
| 08/29/24 | DAVO TECHNOLOGIE DES:64375FCC-8 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -555.75 |
| 08/29/24 | INTUIT 36286623  DES:TRAN FEE  ID:524771097351837  INDN:703 BAKERY CORP         CO ID:9215986202 CCD | -5.50 |
| 08/30/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 1501814834 | -1,000.00 |
| 08/30/24 | DAVO TECHNOLOGIE DES:65B4660A-2 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -631.08 |
| 08/30/24 | DAVO TECHNOLOGIE DES:0000E96E-6 ID:888-659-8432  INDN:PATIS BRYANT PARK PATI  CO ID:5330903620 PPD | -3.69 |
| 08/30/24 | DAVO TECHNOLOGIE DES:8993CB41-9 ID:888-659-8432  INDN:PATIS CROWN HEIGHTS PA  CO ID:5330903620 PPD | -0.98 |
| **Total withdrawals and other debits** | | **-$45,303.42** |

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 07/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $15,000+ combined average monthly balance in linked business accounts has been met

✓  Become a member of Preferred Rewards for Business has been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 08/01/24 | Cash Deposit Processing | -51.60 |
| 08/06/24 | External transfer fee - Next Day - 08/05/2024 | -5.00 |
| 08/13/24 | External transfer fee - Next Day - 08/12/2024 | -5.00 |
| 08/20/24 | External transfer fee - Next Day - 08/19/2024 | -5.00 |
| 08/27/24 | External transfer fee - Next Day - 08/26/2024 | -5.00 |
| **Total service fees** | | **-$71.60** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/01 | 30,038.37 | 08/05 | 24,189.91 | 08/07 | 22,878.07 |
| 08/02 | 31,208.00 | 08/06 | 23,787.39 | 08/08 | 22,018.89 |

*continued on the next page*

703 BAKERY CORP   |   Account # ▮▮▮▮▮ 8990   |   August 1, 2024 to August 31, 2024

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 08/09 | 27,128.23 | 08/19 | 16,885.38 | 08/26 | 11,221.69 |
| 08/12 | 24,687.20 | 08/20 | 15,167.62 | 08/27 | 10,732.78 |
| 08/13 | 18,545.86 | 08/21 | 12,800.49 | 08/28 | 10,092.53 |
| 08/14 | 17,348.46 | 08/22 | 12,645.11 | 08/29 | 10,080.86 |
| 08/15 | 17,337.75 | 08/23 | 13,239.67 | 08/30 | 11,940.11 |
| 08/16 | 15,947.21 | | | | |



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                                    *Page 1 of 4*
*Account Number: XXXXXX3369*

703 BAKERY CORP
DBA PATIS
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY 10314 |
| 💻 | Email | privatebankingnathan -mashiach91@dime.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX3369 | $34.61 |

## Business Analysis - XXXXXX3369

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | **Beginning Balance** | **$62.29** |
| | 25 Credit(s) This Period | $6,288.00 |
| | 18 Debit(s) This Period | $6,315.68 |
| 08/30/2024 | **Ending Balance** | **$34.61** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/10/2024 | Transfer from CK 5900 | $1,100.00 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8027878-000 | $27.93 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028094-000 | $27.93 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028647-000 | $28.45 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028343-000 | $28.52 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028854-000 | $28.52 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028790-000 | $28.52 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028324-000 | $28.52 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028852-000 | $62.93 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028832-000 | $62.93 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8027851-000 | $95.35 |
| 08/19/2024 | CLOVER APP MRKT REFUNDS 899-8028868-000 | $97.37 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/05/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321148694 | $52.25 |
| 08/05/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE C65A6525-9 XXX-XXX-8432 | $83.87 |
| 08/05/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321147001 | $134.19 |
| 08/08/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD RETRY PYMT 518993321148694 | $52.25 |
| 08/08/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD RETRY PYMT 518993321147001 | $134.19 |
| 08/09/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202003157690 | $125.63 |
| 08/09/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202003153770 | $927.94 |
| 08/16/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202012908882 | $1,053.57 |
| 08/23/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202023305506 | $352.79 |
| 08/23/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202023301096 | $700.78 |

 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



*Statement Ending 08/30/2024*

**703 BAKERY CORP**                                                                                    *Page 3 of 4*
*Account Number: XXXXXX3369*

## Business Analysis - XXXXXX3369 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 08/30/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033428366 | $139.46 |
| 08/30/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033443058 | $282.68 |
| 08/30/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, First Data Merch PAYMENT 202033438498 | $631.43 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/02/2024 | BANKCARD MTOT DISC 518993321363459 | $0.20 |
| 08/02/2024 | BANKCARD MTOT DISC 518993321146979 | $20.58 |
| 08/02/2024 | BANKCARD MTOT DISC 518993321146912 | $40.00 |
| 08/02/2024 | BANKCARD MTOT DISC 518993321148694 | $52.25 |
| 08/02/2024 | DAVO TECHNOLOGIE C65A6525-9 XXX-XXX-8432 | $83.87 |
| 08/02/2024 | BANKCARD MTOT DISC 518993321147001 | $134.19 |
| 08/07/2024 | BANKCARD RETRY PYMT 518993321148694 | $52.25 |
| 08/07/2024 | BANKCARD RETRY PYMT 518993321147001 | $134.19 |
| 08/08/2024 | First Data Merch PAYMENT 202003157690 | $125.63 |
| 08/08/2024 | First Data Merch PAYMENT 202003153770 | $927.94 |
| 08/13/2024 | DAVO TECHNOLOGIE D1321D8A-B XXX-XXX-8432 | $83.87 |
| 08/15/2024 | First Data Merch PAYMENT 202012908882 | $1,053.57 |
| 08/22/2024 | First Data Merch PAYMENT 202023305506 | $352.79 |
| 08/22/2024 | First Data Merch PAYMENT 202023301096 | $700.78 |
| 08/29/2024 | First Data Merch PAYMENT 202033428366 | $139.46 |
| 08/29/2024 | First Data Merch PAYMENT 202033443058 | $282.68 |
| 08/29/2024 | First Data Merch PAYMENT 202033438498 | $631.43 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 08/20/2024 | Transfer to CK 5710 | $1,500.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 08/02/2024 | -$268.80 | 08/10/2024 | $1,101.51 | 08/20/2024 | $34.61 |
| 08/05/2024 | $1.51 | 08/13/2024 | $1,017.64 | 08/22/2024 | -$1,018.96 |
| 08/07/2024 | -$184.93 | 08/15/2024 | -$35.93 | 08/23/2024 | $34.61 |
| 08/08/2024 | -$1,052.06 | 08/16/2024 | $1,017.64 | 08/29/2024 | -$1,018.96 |
| 08/09/2024 | $1.51 | 08/19/2024 | $1,534.61 | 08/30/2024 | $34.61 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|----------------------:|-------------------:|
| **Total Overdraft Fees** | $0.00 | $0.12 |
| **Total Returned Item Fees** | $245.00 | $525.00 |

This page left intentionally blank



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

*703 BAKERY CORP*      *Page 1 of 24*
*Account Number: XXXXXX5710*

703 BAKERY CORP
DBA PATIS
PAYROLL
323 RIDGE RD
LYNDHURST NJ 07071-2209

## *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY  10314 |
| 💻 | Email | privatebankingnathan-mashiach91@dime.com |

## *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5710 | $4,438.99 |

## Business Analysis - XXXXXX5710

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | Beginning Balance | $21,920.62 |
| | 11 Credit(s) This Period | $347,500.00 |
| | 146 Debit(s) This Period | $364,981.63 |
| 08/30/2024 | Ending Balance | $4,438.99 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/02/2024 | Transfer from CK 6007 | $1,000.00 |
| 08/06/2024 | Transfer from CK 5900 | $15,000.00 |
| 08/12/2024 | Transfer from CK 5900 | $2,000.00 |
| 08/13/2024 | Transfer from CK 5900 | $20,000.00 |
| 08/20/2024 | Transfer from CK 3369 | $1,500.00 |
| 08/20/2024 | Transfer from CK 5900 | $19,000.00 |
| 08/27/2024 | Transfer from CK 5900 | $19,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/06/2024 | Wire Transfer 78041753 703 BAKERY CORP | $80,000.00 |
| 08/13/2024 | Wire Transfer 78241358 703 BAKERY CORP | $70,000.00 |
| 08/20/2024 | Wire Transfer 78420624 703 BAKERY CORP | $60,000.00 |
| 08/27/2024 | Wire Transfer 78611775 703 BAKERY CORP | $60,000.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/02/2024 | ADP 401k ADP 401k KJAIN 073105V02 | $3.28 |
| 08/02/2024 | ADP PAYROLL FEES ADP FEES 427561399424 | $165.45 |
| 08/02/2024 | ADP PAYROLL FEES ADP FEES 427561399425 | $325.12 |
| 08/07/2024 | ADP Tax ADP Tax KJAIN 080706A03 | $770.29 |
| 08/07/2024 | ADP PAY-BY-PAY PAY-BY-PAY 523071310662AIN | $1,953.99 |
| 08/07/2024 | ADP Tax ADP Tax KJAIN 080706A01 | $23,388.00 |
| 08/07/2024 | ADP WAGE PAY WAGE PAY 523071310661AIN | $51,939.38 |
| 08/08/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |
| 08/08/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |




Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



**Statement Ending 08/30/2024**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                              *Page 3 of 24*
*Account Number: XXXXXX5710*

## Business Analysis - XXXXXX5710 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/09/2024 | ADP 401k ADP 401k KJAIN 080706V04 | $3.32 |
| 08/09/2024 | ADP PAYROLL FEES ADP FEES 380073123688 | $15.45 |
| 08/12/2024 | ADP Tax ADP Tax KJAIN 081207A01 | $104.65 |
| 08/12/2024 | ADP WAGE PAY WAGE PAY 645090843130AIN | $461.87 |
| 08/13/2024 | ADP Tax ADP Tax KJAIN 081407A01 | $104.65 |
| 08/13/2024 | ADP PAY-BY-PAY PAY-BY-PAY 470073836774AIN | $178.02 |
| 08/14/2024 | ADP PAY-BY-PAY PAY-BY-PAY 510071094464AIN | $1,474.79 |
| 08/14/2024 | ADP WAGE PAY WAGE PAY 510071094463AIN | $44,689.47 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7290585 | $578.21 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7293958 | $648.10 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7290586 | $762.69 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7290586 | $961.48 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7293958 | $1,593.38 |
| 08/15/2024 | INTUIT-PAYROLL 8862235562 7293958 | $1,706.91 |
| 08/15/2024 | ADP Tax ADP Tax KJAIN 7361004VV | $17,987.99 |
| 08/16/2024 | ADP PAYROLL FEES ADP FEES 927634493998 | $46.35 |
| 08/21/2024 | ADP PAY-BY-PAY PAY-BY-PAY 943231865893AIN | $1,682.55 |
| 08/21/2024 | ADP Tax ADP Tax KJAIN 082108A01 | $18,795.17 |
| 08/21/2024 | ADP WAGE PAY WAGE PAY 943231865892AIN | $47,962.35 |
| 08/23/2024 | ADP PAYROLL FEES ADP FEES 928234133750 | $33.35 |
| 08/28/2024 | ADP PAY-BY-PAY PAY-BY-PAY 927134940813AIN | $1,595.94 |
| 08/28/2024 | ADP Tax ADP Tax KJAIN 082809A01 | $20,105.26 |
| 08/28/2024 | ADP WAGE PAY WAGE PAY 927134940812AIN | $49,086.08 |
| 08/30/2024 | ADP PAYROLL FEES ADP FEES 925633542530 | $15.45 |
| 08/30/2024 | ADP 401k ADP 401k KJAIN 082809V02 | $466.49 |
| 08/30/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |
| 08/30/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2024 | Transfer to CK 5983 | $1,000.00 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 99 | 08/06/2024 | $872.38 | 190 | 08/05/2024 | $418.84 |
| 146* | 08/20/2024 | $714.31 | 191 | 08/05/2024 | $340.54 |
| 147 | 08/29/2024 | $222.21 | 192 | 08/02/2024 | $205.50 |
| 149* | 08/09/2024 | $341.09 | 193 | 08/02/2024 | $812.39 |
| 153* | 08/06/2024 | $549.98 | 194 | 08/05/2024 | $183.43 |
| 155* | 08/06/2024 | $737.94 | 195 | 08/01/2024 | $977.98 |
| 170* | 08/05/2024 | $268.77 | 196 | 08/02/2024 | $328.01 |
| 172* | 08/06/2024 | $218.28 | 197 | 08/20/2024 | $414.63 |
| 173 | 08/20/2024 | $437.85 | 198 | 08/08/2024 | $865.03 |
| 175* | 08/09/2024 | $285.70 | 199 | 08/15/2024 | $127.41 |
| 177* | 08/01/2024 | $728.56 | 200 | 08/08/2024 | $867.04 |
| 178 | 08/06/2024 | $483.00 | 201 | 08/09/2024 | $509.47 |
| 179 | 08/02/2024 | $771.72 | 202 | 08/12/2024 | $532.30 |
| 180 | 08/19/2024 | $485.83 | 203 | 08/08/2024 | $469.45 |
| 181 | 08/05/2024 | $513.74 | 204 | 08/08/2024 | $104.38 |
| 182 | 08/09/2024 | $547.92 | 205 | 08/12/2024 | $921.88 |
| 184* | 08/05/2024 | $289.73 | 206 | 08/08/2024 | $730.50 |
| 186* | 08/13/2024 | $185.48 | 207 | 08/08/2024 | $979.07 |
| 188* | 08/01/2024 | $781.97 | 209* | 08/19/2024 | $716.37 |
| 189 | 08/02/2024 | $645.94 | 211* | 08/09/2024 | $849.32 |

# Business Analysis - XXXXXX5710 (continued)

## Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 215* | 08/13/2024 | $702.74 | 20389* | 08/16/2024 | $672.42 |
| 217* | 08/08/2024 | $396.04 | 20420* | 08/02/2024 | $482.44 |
| 218 | 08/19/2024 | $282.38 | 20421 | 08/06/2024 | $927.95 |
| 219 | 08/09/2024 | $304.66 | 20422 | 08/05/2024 | $612.67 |
| 222* | 08/13/2024 | $296.25 | 20423 | 08/01/2024 | $989.13 |
| 224* | 08/20/2024 | $272.50 | 20424 | 08/01/2024 | $1,069.02 |
| 225 | 08/20/2024 | $542.68 | 20425 | 08/01/2024 | $974.72 |
| 226 | 08/15/2024 | $805.66 | 20426 | 08/02/2024 | $506.20 |
| 227 | 08/15/2024 | $131.33 | 20427 | 08/16/2024 | $667.08 |
| 228 | 08/15/2024 | $913.77 | 20439* | 08/01/2024 | $576.66 |
| 231* | 08/19/2024 | $711.41 | 20452* | 08/08/2024 | $280.24 |
| 232 | 08/26/2024 | $190.52 | 20453 | 08/09/2024 | $880.40 |
| 233 | 08/15/2024 | $272.40 | 20454 | 08/12/2024 | $617.83 |
| 234 | 08/15/2024 | $120.26 | 20455 | 08/08/2024 | $989.14 |
| 235 | 08/16/2024 | $674.50 | 20456 | 08/08/2024 | $969.03 |
| 236 | 08/15/2024 | $657.81 | 20457 | 08/12/2024 | $846.11 |
| 237 | 08/23/2024 | $352.41 | 20458 | 08/16/2024 | $677.06 |
| 239* | 08/22/2024 | $682.51 | 20469* | 08/08/2024 | $1,224.99 |
| 240 | 08/28/2024 | $373.23 | 20483* | 08/09/2024 | $482.26 |
| 241 | 08/22/2024 | $610.04 | 20487* | 08/16/2024 | $880.42 |
| 243* | 08/23/2024 | $609.27 | 20488 | 08/19/2024 | $618.73 |
| 244 | 08/26/2024 | $336.26 | 20489 | 08/15/2024 | $989.13 |
| 245 | 08/23/2024 | $762.94 | 20490 | 08/15/2024 | $969.02 |
| 246 | 08/22/2024 | $403.51 | 20491 | 08/16/2024 | $846.11 |
| 247 | 08/22/2024 | $885.92 | 20492 | 08/16/2024 | $577.91 |
| 248 | 08/30/2024 | $140.00 | 20499* | 08/15/2024 | $725.58 |
| 251* | 08/29/2024 | $833.69 | 20507* | 08/26/2024 | $774.89 |
| 252 | 08/29/2024 | $366.85 | 20508 | 08/22/2024 | $989.14 |
| 253 | 08/29/2024 | $938.08 | 20509 | 08/22/2024 | $969.02 |
| 254 | 08/30/2024 | $877.86 | 20510 | 08/26/2024 | $846.11 |
| 255 | 08/30/2024 | $672.52 | 20517* | 08/23/2024 | $381.25 |
| 256 | 08/29/2024 | $436.31 | 20525* | 08/30/2024 | $989.13 |
| 257 | 08/29/2024 | $911.30 | 20526 | 08/29/2024 | $1,069.02 |
| 805* | 08/14/2024 | $300.99 | 20527 | 08/29/2024 | $1,001.33 |
| 806 | 08/14/2024 | $543.37 | | | |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/01/2024 | $14,822.58 | 08/13/2024 | $93,283.34 | 08/23/2024 | $11,465.52 |
| 08/02/2024 | $11,904.54 | 08/14/2024 | $46,274.72 | 08/26/2024 | $9,317.74 |
| 08/05/2024 | $9,276.82 | 08/15/2024 | $16,323.49 | 08/27/2024 | $88,317.74 |
| 08/06/2024 | $100,487.29 | 08/16/2024 | $11,281.64 | 08/28/2024 | $17,157.23 |
| 08/07/2024 | $22,435.63 | 08/19/2024 | $8,466.92 | 08/29/2024 | $11,378.44 |
| 08/08/2024 | $10,454.71 | 08/20/2024 | $86,584.95 | 08/30/2024 | $4,438.99 |
| 08/09/2024 | $6,235.12 | 08/21/2024 | $18,144.88 | | |
| 08/12/2024 | $4,750.48 | 08/22/2024 | $13,604.74 | | |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                              *Page 5 of 24*

*Account Number: XXXXXX5710*

| | | |
|---|---|---|
| #0099 | 08/06/2024 | $872.38 |
| #0099 | 08/06/2024 | $872.38 |
| #0146 | 08/20/2024 | $714.31 |
| #0146 | 08/20/2024 | 4.31 |
| #0147 | 08/29/2024 | $222.21 |
| #0147 | 08/29/2024 | $222.21 |
| #0149 | 08/09/2024 | $341.09 |
| #0149 | 08/09/2024 | $341.09 |
| #0153 | 08/06/2024 | $549.98 |
| #0153 | 08/06/2024 | $549.98 |



#0170        08/05/2024                    $268.77          #0170        08/05/2024                    $268.77

#0172        08/06/2024                    $218.28          #0172        08/06/2024                    $218.28

#0173        08/20/2024                    $437.85          #0173        08/20/2024                    $437.85

#0175        08/09/2024                    $285.70          #0175        08/09/2024                    $285.70

#0177        08/01/2024                    $728.56          #0177        08/01/2024                    $728.56

# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

**703 BAKERY CORP**                                      *Page 7 of 24*
**Account Number: XXXXXX5710**

| | |
|---|---|
| #0179    08/02/2024    $771.72 | #0179    08/02/2024    $771.72 |
| #0180    08/19/2024    $485.83 | #0180    08/19/2024    $485.83 |
| #0181    08/05/2024    $513.74 | #0181    08/05/2024    $513.74 |
| #0182    08/09/2024    $547.92 | #0182    08/09/2024    $547.92 |
| #0184    08/05/2024    $289.73 | #0184    08/05/2024    $289.73 |
| #0186 | |




#0188          08/01/2024              $781.97     #0188          08/01/2024              $781.97




#0189          08/02/2024              $645.94     #0189          08/02/2024              $645.94




#0190          08/05/2024              $418.84     #0190          08/05/2024              $418.84




#0191          08/05/2024              $340.54     #0191          08/05/2024              $340.54




#0192          08/02/2024              $205.50     #0192          08/02/2024              $205.50






**DIME**
898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

# Statement Ending 08/30/2024

*703 BAKERY CORP* — *Page 9 of 24*

*Account Number: XXXXXX5710*

703 Bakery Corp
323 Ridge Road
Lyndhurst, NJ 07071
VV194
Date 07/30/2024
PAY TO THE ORDER OF Tifany Peralta $ 183.43
One hundred eighty-three and 43/100 Dollars
Bridgehampton National Bank
⑈000194⑈ ⑆021406667⑆ [redacted] 0⑈

Back: 0910177605 2024-08-05

| | | | | | |
|---|---|---|---|---|---|
| #0194 | 08/05/2024 | $183.43 | #0194 | 08/05/2024 | $183.43 |

703 Bakery Corp
323 Ridge Road
Lyndhurst, NJ 07071
VV195
Date 07/30/2024
PAY TO THE ORDER OF Juan Garcia Lopez $ 977.98
Nine hundred seventy-seven and 98/100 Dollars
Bridgehampton National Bank
⑈000195⑈ ⑆021406667⑆ [redacted] 710⑈

Back: PAY TO THE ORDER OF SBM TRAVEL MULTISERVICES CORP FOR DEPOSIT ONLY VIAMERICAS Electronically Presented 208947668 07/31/2024 18:58:34
0910388856 2024-08-01
For deposit to the account of Viamerica

| | | | | | |
|---|---|---|---|---|---|
| #0195 | 08/01/2[redacted] | $977.98 | #0195 | 08/01/2024 | $977.98 |

703 Bakery Corp
323 Ridge Road
Lyndhurst, NJ 07071
VV196
Date 08/07/2024
PAY TO THE ORDER OF Haim Khadida $ 328.01
Three hundred twenty-eight and 01/100 Dollars
Bridgehampton National Bank
⑈000196⑈ ⑆021406667⑆ [redacted] 10⑈

Back: 0910338887 2024-08-08

| | | | | | |
|---|---|---|---|---|---|
| #0196 | 08/08/2024 | $328.01 | #0196 | 08/08/2024 | $328.01 |

703 Bakery Corp
323 Ridge Road
Lyndhurst, NJ 07071
VV197
Date 08/07/2024
PAY TO THE ORDER OF Anderson Alvarado Cifuentes $ 414.63
Four hundred fourteen and 63/100 Dollars
Bridgehampton National Bank
⑈000197⑈ ⑆021406667⑆ [redacted] 710⑈

Back: >021407912< CAPITAL ONE, NA 0050333018 08192024 RICHMOND, VA 261 21 360 RDC Deposit 3021970602
0910986625 2024-08-20

| | | | | | |
|---|---|---|---|---|---|
| #0197 | 08/20/2024 | $414.63 | #0197 | 08/20/2024 | $414.63 |

703 Bakery Corp
323 Ridge Road
Lyndhurst, NJ 07071
VV198
Date 08/07/2024
PAY TO THE ORDER OF Norma Cuautle $ 865.03
Eight hundred sixty-five and 03/100 Dollars
Bridgehampton National Bank
⑈000198⑈ ⑆021406667⑆ [redacted] 5710⑈

Back: For Deposit Only - JPMC
0910338452 2024-08-08
Deposit Direct

| | | | | | |
|---|---|---|---|---|---|
| #0198 | 08/08/2024 | $865.03 | #0198 | 08/08/2024 | $865.03 |

703 Bakery Corp
323 Ridge Road
Lyndhurst, NJ 07071
VV199
Date 08/07/2024
PAY TO THE ORDER OF Joshua Fleischer $ 127.41
One hundred twenty-seven and 41/100 Dollars
Bridgehampton National Bank
⑈000199⑈ ⑆021406667⑆ [redacted] 5710⑈

Back: For Deposit Only - JPMC
0910017658 2024-08-15



#0200        08/08/2024        $867.04          #0200        08/08/2024        $867.04

#0201        08/09/2024        $509.47          #0201        08/09/2024        $509.47

#0202        08/12/2024        $532.30          #0202        08/12/2024        $532.30

#0203        08/08/2024        $469.45          #0203        08/08/2024        $469.45

#0204        08/08/2024        $104.38          #0204        08/08/2024        $104.38

# DIME

**898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788**

*703 BAKERY CORP*                                        *Page 11 of 24*
**Account Number: XXXXXX5710**

| | |
|---|---|
| #0206      08/08/2024      $730.50 | #0206      08/08/2024      $730.50 |
| #0207      08/08/2024      $979.07 | #0207      08/08/2024      $979.07 |
| #0209      08/19/2024      $716.37 | #0209      08/19/2024      $716.37 |
| #0211      08/09/2024      $849.32 | #0211      08/09/2024      $849.32 |
| #0215      08/13/2024      $702.74 | #0215      08/13/2024      $702.74 |



#0218        08/19/2024        $282.38        #0218        08/19/2024        $282.38

#0219        08/09/2024        $304.66        #0219        08/09/2024        $304.66

#0222        08/13/2024        $296.25        #0222        08/13/2024        $296.25

#0224        08/20/2024        $272.50        #0224        08/20/2024        $272.50

#0225        08/20/2024        $542.68        #0225        08/20/2024        $542.68

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                          *Page 13 of 24*
*Account Number: XXXXXX5710*

| #0227 | 08/15/2024 | $131.33 |
|---|---|---|

| #0228 | 08/15/2024 | $913.77 |
|---|---|---|

| #0231 | 08/19/2024 | $711.41 |
|---|---|---|

| #0232 | 08/26/2024 | $190.52 |
|---|---|---|

| #0233 | 08/15/2024 | $272.40 |
|---|---|---|

| #0234 | | $120.26 |
|---|---|---|



#0235          08/16/2024          $674.50



#0235          08/16/2024          $674.50



#0236          08/15/2024          $657.81



#0236          08/15/2024          $657.81



#0237          08/23/2024          $352.41



#0237          08/23/2024          $352.41



#0239          08/22/2024          $682.51



#0239          08/22/2024          $682.51



#0240          08/28/2024          $373.23



#0240          08/28/2024          $373.23





# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

**703 BAKERY CORP**                              Page 15 of 24
**Account Number: XXXXXX5710**

| Check | Date | Amount |
|---|---|---|
| #0243 | 08/23/2024 | $609.27 |
| #0244 | 08/26/2024 | $336.26 |
| #0245 | 08/23/2024 | $762.94 |
| #0246 | 08/22/2024 | $403.51 |
| #0247 | 08/22/2024 | $885.92 |

#0243 — PAY to Maria Magdalena Mendoza Saquisili — $609.27 — Six hundred nine and 27/100 — Bridgehampton National Bank

#0244 — PAY to Jonathan Cuvi — $336.26 — Three hundred thirty-six and 26/100 — Bridgehampton National Bank

#0245 — PAY to Nikita Guliaev — $762.94 — Seven hundred sixty-two and 94/100 — Bridgehampton National Bank

#0246 — PAY to Kristina Kamantseva — $403.51 — Four hundred three and 51/100 — Bridgehampton National Bank

#0247 — PAY to Juan Garcia Lopez — $885.92 — Eight hundred eighty-five and 92/100 — Bridgehampton National Bank

#0248 — PAY to Deluxe Corporation — $140.00 — One hundred forty and 00/100 — Bridgehampton National Bank — Memo: Payment for order #664794

703 BAKERY CORP                    XXXXXX5710            Statement Ending 08/30/2024                    Page 16 of 24



#0251        08/29/2024        $833.69        #0251        08/29/2024        $833.69



#0252        08/29/2024        $366.85        #0252        08/29/2024        $366.85

 

#0253        08/29/2024        $938.08        #0253        08/29/2024        $938.08

 

#0254        08/30/2024        $877.86        #0254        08/30/2024        $877.86

 

#0255        08/30/2024        $672.52        #0255        08/30/2024        $672.52

 

# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                      *Page 17 of 24*
**Account Number: XXXXXX5710**

| | | |
|---|---|---|
| #0257 | 08/29/2024 | $911.30 |
| #0257 | 08/29/2024 | $911.30 |
| #0805 | 08/14/2024 | $300.99 |
| #0805 | 08/14/2024 | $300.99 |
| #0806 | 08/14/2024 | $543.37 |
| #0806 | 08/14/2024 | $543.37 |
| #20389 | 08/16/2024 | $672.42 |
| #20389 | 08/16/2024 | $672.42 |
| #20420 | 08/02/2024 | $482.44 |
| #20420 | 08/02/2024 | $482.44 |



703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20422
Pay Date: 07/31/2024
Pay to the order of: Maria Del Carmen Flores Guevara
This amount: SIX HUNDRED TWELVE AND 67/100 $612.67
DIME COMMUNITY BANK
Maria Del Carmen Flores Guevara
146 Belmont Avenue
Paterson, NJ 07522-1118
⑈20422⑈ ⑆021406667⑆ [redacted] 5710⑈

#20422 08/05/2024 $612.67

A18601413
//ELECTRONICALLY PRESENTED//
LUPITA MULTISERV LLC
NJ-0860
Intermex Wire Transfer LLC
For deposit only
Agent of Intermex
0910160002
2024-08-05

#20422 08/05/2024 $612.67

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20423
Pay Date: 07/31/2024
Pay to the order of: Henry Gonzalez Acevedo
This amount: NINE HUNDRED EIGHTY NINE AND 13/100 $989.13
DIME COMMUNITY BANK
Henry Gonzalez Acevedo
798 Summer Avenue
APT 4A
Newark, NJ 07104
⑈20423⑈ ⑆021406667⑆ [redacted] 5710⑈

#20423 08/01/2024 $989.13

A18601414
0910516376
2024-08-01

#20423 08/01/2024 $989.13

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20424
Pay Date: 07/31/2024
Pay to the order of: Jose A Guardado Borja
This amount: ONE THOUSAND SIXTY NINE AND 02/100 $1,069.02
DIME COMMUNITY BANK
Jose A Guardado Borja
8 Van Neste Square
Ridgewood, NJ 07450
⑈20424⑈ ⑆021406667⑆ [redacted] 5710⑈

#20424 08/01/2024 $1,069.02

A18601415
0910393241
2024-08-01

#20424 08/01/2024 $1,069.02

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20425
Pay Date: 07/31/2024
Pay to the order of: Nelson Maxia Samol
This amount: NINE HUNDRED SEVENTY FOUR AND 72/100 $974.72
DIME COMMUNITY BANK
Nelson Maxia Samol
6017 Monroe Place
West New York, NJ 07093-5403
⑈20425⑈ ⑆021406667⑆ [redacted] 5710⑈

#20425 08/01/2024 $974.72

A18601416
JUL 3 1 2024
For Deposit Only
0910393264
2024-08-01

#20425 08/01/2024 $974.72

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20426
Pay Date: 07/31/2024
Pay to the order of: Maria Evila Parada Cruz
This amount: FIVE HUNDRED SIX AND 20/100 $506.20
DIME COMMUNITY BANK
Maria Evila Parada Cruz
47 Parkhurst Street
Newark, NJ 07114-1902
⑈20426⑈ ⑆021406667⑆ [redacted] 5710⑈

#20426 08/02/2024 $506.20

A18601417
Friendly Check Cashing Corp
For Deposit Only
0910793862
2024-08-02

#20426 08/02/2024 $506.20

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20427
Pay Date: 07/31/2024
Pay to the order of: Rodger S Ricketts
This amount: SIX HUNDRED SIXTY SEVEN AND 08/100 $667.08
DIME COMMUNITY BANK
Rodger S Ricketts
348 Kearny Ave RM-8
Kearny, NJ 07032
⑈20427⑈ ⑆021406667⑆ [redacted] 710⑈

A18601418
0910319570
2024-08-16



DIME
898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

## Statement Ending 08/30/2024

703 BAKERY CORP

Account Number: XXXXXX5710

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20439
Pay Date: 07/31/2024
Pay to the order of: Daniel Hincapie Rave
This amount: FIVE HUNDRED SEVENTY SIX AND 66/100 $576.66
DIME COMMUNITY BANK
Daniel Hincapie Rave
13 Franklin Place
East Rutherford, NJ 07073-1112
⑈20439⑈ ⑆021406667⑆[redacted]5710⑈

A18601430
0910384336
2024-08-01
[redacted]

#20439 08/01/2024 $576.66 | #20439 08/01/2024 $576.66

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20452
Pay Date: 08/07/2024
Pay to the order of: Karla Angel
This amount: TWO HUNDRED EIGHTY AND 24/100 $280.24
DIME COMMUNITY BANK
Karla Angel
90 Maple Avenue
Hackensack, NJ 07601-4504
⑈20452⑈ ⑆021406667⑆5[redacted]5710⑈

1863
0910344925
2024-08-08

#20452 08/08/2024 $280.24 | #20452 08/08/2024 $280.24

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20453
Pay Date: 08/07/2024
Pay to the order of: Jose Falen Aspillaga
This amount: EIGHT HUNDRED EIGHTY AND 40/100 $880.40
DIME COMMUNITY BANK
Jose Falen Aspillaga
684 Gregory Avenue
Clifton, NJ 07011-4143
⑈20453⑈ ⑆021406667⑆5[redacted]10⑈

A12331864
0910781224
2024-08-09
[redacted]

#20453 08/09/2024 $880.40 | #20453 08/09/2024 $880.40

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20454
Pay Date: 08/07/2024
Pay to the order of: Maria Del Carmen Flores Guevara
This amount: SIX HUNDRED SEVENTEEN AND 83/100 $617.83
DIME COMMUNITY BANK
Maria Del Carmen Flores Guevara
146 Belmont Avenue
Paterson, NJ 07522-1118
⑈20454⑈ ⑆0214066[redacted]5710⑈

A12331865
//ELECTRONICALLY PRESENTED//
LUPITA MULTISERVICES LLC
NJ-0660
Intermex Wire Transfer LLC
For deposit only
Agent of Intermex
0910016469
2024-08-12

#20454 08/12/2024 $617.83 | #20454 08/12/2024 $617.83

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20455
Pay Date: 08/07/2024
Pay to the order of: Henry Gonzalez Acevedo
This amount: NINE HUNDRED EIGHTY NINE AND 14/100 $989.14
DIME COMMUNITY BANK
Henry Gonzalez Acevedo
798 Summer Avenue
APT 4A
Newark, NJ 07104
⑈20455⑈ ⑆021406667⑆[redacted]710⑈

A12331866
0910379747
2024-08-08

#20455 08/08/2024 $989.14 | #20455 08/08/2024 $989.14

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20456
Pay Date: 08/07/2024
Pay to the order of: Jose A Guardado Borja
This amount: NINE HUNDRED SIXTY NINE AND 03/100 $969.03
DIME COMMUNITY BANK
Jose A Guardado Borja
8 Van Neste Square
Ridgewood, NJ 07450
⑈20456⑈ ⑆02140666[redacted]5710⑈

0910343446
2024-08-06
A12331867



#20457        08/12/2024                              $846.11          #20457        08/12/2024                              $846.11




#20458        08/16/2024                              $677.06          #20458        08/16/2024                              $677.06




#20469        08/08/2024                           $1,224.99          #20469        08/08/2024                           $1,224.99




#20483        08/09/2024                              $482.26          #20483        08/09/2024                              $482.26




#20487        08/16/2024                              $880.42          #20487        08/16/2024                              $880.42




DIME
898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

# Statement Ending 08/30/2024

703 BAKERY CORP 

Account Number: XXXXXX5710

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
Payroll Check Number: 20489
Pay Date: 08/14/2024
Pay to the order of: Henry Gonzalez Acevedo
This amount: NINE HUNDRED EIGHTY NINE AND 13/100 $989.13
DIME COMMUNITY BANK
Henry Gonzalez Acevedo
798 Summer Avenue
APT 4A
Newark, NJ 07104
⑈20489⑈ ⑆021406667⑆ [redacted] 5710⑈

#20489 08/15/2024 $989.13

A20202910
0910008186
2024-08-15
[redacted]

#20489 08/15/2024 $989.13

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
55-666/214
Payroll Check Number: 20490
Pay Date: 08/14/2024
Pay to the order of: Jose A Guardado Borja
This amount: NINE HUNDRED SIXTY NINE AND 02/100 $969.02
DIME COMMUNITY BANK
Jose A Guardado Borja
8 Van Neste Square
Ridgewood, NJ 07450
⑈20490⑈ ⑆021406667⑆ [redacted] 710⑈

#20490 08/15/2024 $969.02

A20202911
For Deposit Only— Dandelion Payments Inc. dba Ria Money Transfer
0910013576
2024-08-15
MG Latin Products & Services Llc

#20490 08/15/2024 $969.02

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
55-666/214
Payroll Check Number: 20491
Pay Date: 08/14/2024
Pay to the order of: Nelson Maxia Samol
This amount: EIGHT HUNDRED FORTY SIX AND 11/100 $846.11
DIME COMMUNITY BANK
Nelson Maxia Samol
6017 Monroe Place
West New York, NJ 07093-5403
⑈20491⑈ ⑆021406667⑆ [redacted] 5710⑈

#20491 08/16/2024 $846.11

A20202912
0910333680
2024-08-16
AUG 14 2024
[redacted]

#20491 08/16/2024 $846.11

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
55-666/214
Payroll Check Number: 20492
Pay Date: 08/14/2024
Pay to the order of: Rodger S Ricketts
This amount: FIVE HUNDRED SEVENTY SEVEN AND 91/100 $577.91
DIME COMMUNITY BANK
Rodger S Ricketts
348 Kearny Ave RM-8
Kearny, NJ 07032
⑈20492⑈ ⑆021406667⑆ [redacted] 10⑈

#20492 08/16/2024 $577.91

A20202913
0910319567
2024-08-16

#20492 08/16/2024 $577.91

703 Bakery Corp
323 Ridge Rd
Lyndhurst, NJ 07071
55-666/214
Payroll Check Number: 20499
Pay Date: 08/14/2024
Pay to the order of: Daniel Hincapie Rave
This amount: SEVEN HUNDRED TWENTY FIVE AND 58/100 $725.58
DIME COMMUNITY BANK
Daniel Hincapie Rave
13 Franklin Place
East Rutherford, NJ 07073-1112
⑈20499⑈ ⑆021406667⑆ [redacted] 5710⑈

#20499 08/15/2024 $725.58

A20202920
0910008210
2024-08-15
[redacted]

#20499 08/15/2024 $725.58

703 Bakery Corp
323 Ridge Rd
55-666/214
Payroll Check Number: 20507
Pay to the order of: Maria Del Carmen Flores Guevara
This amount: SEVEN HUNDRED SEVENTY FOUR AND 89/100 $774.89
DIME COMMUNITY BANK
Maria Del Carmen Flores Guevara
146 Belmont Avenue
Paterson, NJ 07522-1118
⑈20507⑈ ⑆021406667⑆ [redacted] 5710⑈

A226586685
For Deposit Only— Dandelion Payments Inc. dba Ria Money Transfer
0910141565
2024-08-26
Lupita Multiservices Llc



#20508 08/22/2024 $989.14

#20508 08/22/2024 [redacted]$989.14

#20509 08/22/2024 $969.02

#20509 08/22/2024 $969.02

#20510 08/26/2024 $846.11

#20510 08/26/2024 $846.11

#20517 08/23/2024 $381.25

#20517 08/23/2024 $381.25

#20525 08/30/2024 $989.13

#20525 08/30/2024 $989.13




**Statement Ending 08/30/2024**

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                    *Page 23 of 24*
Account Number: XXXXXX5710

A22224889

| #20527 | 08/29/2024 | $1,001.33 |
|--------|------------|-----------|

703 Bakery Corp

Daniel Hincaple Rave

ONE THOUSAND ONE AND 33/100                    $1,001.33

Daniel Hincaple Rave
13 Franklin Place
East Rutherford, NJ 07073-1182

| #20527 | 08/29/2024 | $1,001.33 |
|--------|------------|-----------|

This page left intentionally blank



## DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                    *Page 1 of 4*
*Account Number: XXXXXX5900*

703 BAKERY CORP
DBA PATIS
UBER RECEIVABLES
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY  10314 |
| 💻 | Email | privatebankingnathan -mashiach91@dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5900 | $954.49 |

## Business Analysis - XXXXXX5900

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | **Beginning Balance** | **$838.84** |
| | 44 Credit(s) This Period | $87,115.65 |
| | 11 Debit(s) This Period | $87,000.00 |
| 08/30/2024 | **Ending Balance** | **$954.49** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/02/2024 | DoorDash, Inc. 703 Bakery ST-U7J2O0K6W5F6 | $93.14 |
| 08/02/2024 | DoorDash, Inc. 703 Bakery ST-J5Y0A3R2P0U1 | $502.35 |
| 08/02/2024 | DoorDash, Inc. DoorDash - ST-A0U0A6U9F4Z3 | $570.39 |
| 08/06/2024 | UBER USA 6787 REF* TN* 09SWP47I3L\ | $2.81 |
| 08/06/2024 | UBER USA 6787 REF* TN* GMH7P3ZTQQ\ | $301.57 |
| 08/06/2024 | UBER USA 6787 REF* TN* 4TSJPAJNC9\ | $510.68 |
| 08/06/2024 | UBER USA 6787 REF* TN* GMQ161HRPD\ | $1,482.35 |
| 08/06/2024 | UBER USA 6787 REF* TN* LQWN0H575P\ | $1,511.73 |
| 08/06/2024 | UBER USA 6787 REF* TN* IDSIUUJYDB\ | $3,251.05 |
| 08/06/2024 | UBER USA 6787 REF* TN* 3942QDNM2M\ | $3,292.85 |
| 08/06/2024 | UBER USA 6787 REF* TN* Z7MOKV9VX2\ | $4,156.15 |
| 08/06/2024 | UBER USA 6787 REF* TN* T30E9UJK0U\ | $4,251.95 |
| 08/09/2024 | DoorDash, Inc. DoorDash - ST-H9E3H3X3Q5U5 | $340.95 |
| 08/09/2024 | DoorDash, Inc. 703 Bakery ST-F9X9T7D3N4N4 | $597.32 |
| 08/13/2024 | UBER USA 6787 REF* TN* 2677HVI7YO\ | $70.80 |
| 08/13/2024 | UBER USA 6787 REF* TN* 63MGUN9N1B\ | $1,097.09 |
| 08/13/2024 | UBER USA 6787 REF* TN* 7CHVDNWAXH\ | $2,042.17 |
| 08/13/2024 | UBER USA 6787 REF* TN* IZPFPWWC1C\ | $2,359.75 |
| 08/13/2024 | UBER USA 6787 REF* TN* CAIJK99H41\ | $3,444.25 |
| 08/13/2024 | UBER USA 6787 REF* TN* ZBR3QMHDZY\ | $4,668.37 |
| 08/13/2024 | UBER USA 6787 REF* TN* RNYOAS9OJL\ | $5,220.18 |
| 08/13/2024 | UBER USA 6787 REF* TN* 2LZVRF3GJQ\ | $5,458.96 |
| 08/16/2024 | DoorDash, Inc. 703 Bakery ST-X7W8W2U1I2G8 | $747.87 |
| 08/16/2024 | DoorDash, Inc. DoorDash - ST-S4T0A8J0N6Z8 | $1,207.56 |
| 08/20/2024 | UBER USA 6787 REF* TN* HT7SMDFQ34\ | $114.54 |
| 08/20/2024 | UBER USA 6787 REF* TN* 32N6BX727F\ | $808.94 |
| 08/20/2024 | UBER USA 6787 REF* TN* 0PJ4O5PROG\ | $926.40 |

 

**800.321.DIME (3463) • dime.com • Member FDIC**

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                              *Page 1 of 4*
*Account Number: XXXXXX5983*

703 BAKERY CORP
DBA PATIS
OUTGOING VENDORS
323 RIDGE RD
LYNDHURST NJ 07071-2209

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY  10314 |
| 💻 | Email | privatebankingnathan -mashiach91@dime.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX5983 | $1,458.50 |

## Business Analysis - XXXXXX5983

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | **Beginning Balance** | **$1,811.44** |
| | 12 Credit(s) This Period | $21,143.00 |
| | 94 Debit(s) This Period | $21,495.94 |
| 08/30/2024 | **Ending Balance** | **$1,458.50** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | Transfer from CK 5710 | $1,000.00 |
| 08/05/2024 | Transfer from CK 5900 | $1,200.00 |
| 08/06/2024 | Transfer from CK 5900 | $2,000.00 |
| 08/10/2024 | Transfer from CK 6007 | $800.00 |
| 08/14/2024 | Transfer from CK 5900 | $4,700.00 |
| 08/16/2024 | Transfer from CK 6007 | $1,000.00 |
| 08/20/2024 | Transfer from CK 6007 | $1,000.00 |
| 08/22/2024 | Transfer from CK 6007 | $1,000.00 |
| 08/23/2024 | Transfer from CK 5900 | $2,000.00 |
| 08/27/2024 | Transfer from CK 6007 | $2,000.00 |
| 08/30/2024 | Transfer from CK 5900 | $1,000.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/12/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, GC<>DELIVERECT S7264PY EV9P | $3,443.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 08/09/2024 | GC<>DELIVERECT S7264PY EV9P | $3,443.00 |
| 08/14/2024 | GC<>DELIVERECT S7264PY SZV6 | $3,443.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | XX9289 POS PURCHASE UBER TRIP 8005928996 CA 29576091 562368 | $6.05 |
| 08/01/2024 | XX9289 POS PURCHASE AMAZON.COM SEATTLE WA 00000000 M0BM6G | $11.98 |

  **800.321.DIME (3463)  •  dime.com  •  Member FDIC**  

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                                    *Page 3 of 4*

*Account Number: XXXXXX5983*

## Business Analysis - XXXXXX5983 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2024 | XX9289 POS PURCHASE AMAZON.COM* RF2KC SEATTLE WA 00000101 3OQEH8CEGWI0 | $35.31 |
| 08/01/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 21422463 714027 | $44.59 |
| 08/01/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 21013189 148310 | $66.40 |
| 08/01/2024 | XX9289 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 59554033 161107 | $1,050.00 |
| 08/02/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 080207260906 | $9.43 |
| 08/02/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 080109374782 | $15.39 |
| 08/02/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 58470095 096763 | $93.58 |
| 08/05/2024 | XX9289 POS PURCHASE APPLE.COM/BILL CUPERTINO CA 20490107 738593 | $0.99 |
| 08/05/2024 | XX9289 POS PURCHASE UBER TRIP 8005928996 CA 23445588 822236 | $10.27 |
| 08/05/2024 | XX9289 POS PURCHASE APPLE.COM/BILL 866-712-7753 CA 74512035 988765 | $10.99 |
| 08/05/2024 | XX9289 POS PURCHASE AMAZON.COM* RF2O2 SEATTLE WA 00000101 7D1DJNQ3I3WZ | $42.65 |
| 08/05/2024 | XX9289 POS PURCHASE APPLE.COM/BILL 866-712-7753 CA 71788356 816787 | $53.30 |
| 08/05/2024 | XX9289 POS PURCHASE AMAZON.COM* RF8UD SEATTLE WA 00000101 4UXQC3RG27BJ | $56.95 |
| 08/05/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 43444842 007336 | $65.85 |
| 08/05/2024 | XX9289 POS PURCHASE EXXON NEW HILLTO UNION CITY NJ 51485772 438083 | $73.02 |
| 08/05/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 66005708 707747 | $83.01 |
| 08/05/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 77460934 211039 | $87.21 |
| 08/05/2024 | XX9289 POS PURCHASE EXTRA SPACE 1040 LYNDHURST NJ 82757811 118016 | $335.10 |
| 08/05/2024 | XX8117 POS PURCHASE TRB* Express Recy WATERBURY CTR VT 81867020 492210 | $439.66 |
| 08/06/2024 | XX9289 POS PURCHASE UBER * TRIP San Francisco CA 74863887 080611407170 | $49.27 |
| 08/06/2024 | XX9289 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 27013479 035689 | $90.00 |
| 08/06/2024 | XX9289 POS PURCHASE RESTAURANT DEPOT SECAUCUS NJ 45114727 614318 | $188.66 |
| 08/07/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442253 989297 | $27.00 |
| 08/07/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442246 952323 | $37.74 |
| 08/07/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09442238 369371 | $50.86 |
| 08/07/2024 | XX9289 POS PURCHASE DOORSTEPINK CHATSWORTH CA 02926836 007547 | $123.90 |
| 08/07/2024 | XX9289 POS PURCHASE Spectrum 855-707-7328 MO 49502705 672581 | $144.20 |
| 08/07/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 57867487 066541 | $341.06 |
| 08/07/2024 | XX9289 POS PURCHASE AMERO FOODS MANU LAUREL MD 15060651 001919 | $419.89 |
| 08/07/2024 | XX9289 POS PURCHASE BAKEDECO KEREKES BROOKLYN NY 59558824 433670 | $445.80 |
| 08/07/2024 | XX9289 POS PURCHASE COGENT WASTE SYS MASPETH NY 08766726 269731 | $1,440.84 |
| 08/08/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 15368505 246427 | $37.58 |
| 08/09/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 16001995 763313 | $61.00 |
| 08/13/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09436998 560585 | $60.00 |
| 08/13/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 09436980 098111 | $60.62 |
| 08/14/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 10193627 172298 | $57.00 |
| 08/14/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 82696425 485266 | $91.33 |
| 08/15/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 14903077 748022 | $55.01 |
| 08/16/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 46153310 369827 | $28.49 |
| 08/16/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 46153336 844003 | $95.02 |
| 08/16/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 45067213 467568 | $486.96 |
| 08/16/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 45067221 436525 | $490.56 |
| 08/19/2024 | XX8117 POS PURCHASE SQ * MINASIAN BRO Lyndhurst NJ 87529753 055899 | $17.05 |
| 08/19/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493052 003457 | $36.46 |
| 08/19/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493011 204127 | $44.91 |
| 08/19/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 36289276 057989 | $58.03 |
| 08/19/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 36289607 293302 | $75.18 |
| 08/19/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 78493490 157523 | $93.04 |
| 08/19/2024 | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 85350125 409948 | $431.76 |
| 08/20/2024 | XX8117 POS PURCHASE SQ * MINASIAN BRO Lyndhurst NJ 77827301 42331462864 | $5.49 |
| 08/20/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 65603172 006758 | $30.01 |
| 08/20/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 65603198 775861 | $89.88 |
| 08/21/2024 | XX8117 POS PURCHASE SQ * MINASIAN BRO LYNDHURST NJ 77827301 42341493113 | $21.31 |
| 08/21/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 95632554 779346 | $94.35 |
| 08/21/2024 | XX8117 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 48197411 699040 | $114.85 |

703 BAKERY CORP                    XXXXXX5983          Statement Ending 08/30/2024                    Page 4 of 4

# Business Analysis - XXXXXX5983 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/21/2024 | XX8117 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 48197585 538645 | $359.60 |
| 08/21/2024 | XX8117 POS PURCHASE OPTIMUM 7836 V 718-860-3513 NY 72896364 682900 | $361.67 |
| 08/22/2024 | XX8117 POS PURCHASE MILLENIUM NEWARK NJ 11961637 176375 | $51.57 |
| 08/22/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 27763061 455003 | $62.95 |
| 08/22/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 27762873 674118 | $75.43 |
| 08/23/2024 | XX8117 POS PURCHASE SQ * MINASIAN BRO LYNDHURST NJ 77827301 42361569726 | $24.50 |
| 08/23/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059643 260364 | $43.34 |
| 08/23/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059908 286455 | $92.11 |
| 08/23/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 59059940 260360 | $107.99 |
| 08/23/2024 | XX8117 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 64192351 978989 | $209.70 |
| 08/23/2024 | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 64192435 205251 | $287.84 |
| 08/26/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 91454603 733048 | $47.00 |
| 08/26/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 91454363 650365 | $59.53 |
| 08/26/2024 | XX8117 POS PURCHASE AMAZON.COM* R49T3 SEATTLE WA 00000101 15TGSJWTPY2Y | $115.20 |
| 08/26/2024 | XX8117 POS PURCHASE AMAZON.COM* R41I2 SEATTLE WA 00000101 4G38VUVKUGRX | $177.98 |
| 08/26/2024 | XX8117 POS PURCHASE B & H LINEN INC 845-388-1010 NY 15591968 940488 | $274.06 |
| 08/26/2024 | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 87356792 627183 | $427.76 |
| 08/26/2024 | XX8117 POS PURCHASE TWIN CITY SUPERM NEWARK NJ 87356610 302745 | $480.96 |
| 08/27/2024 | XX8117 POS PURCHASE EXXON OF LAKEWOO LAKEWOOD NJ 55624658 651021 | $7.46 |
| 08/27/2024 | XX8117 POS PURCHASE EXXON OF LAKEWOO LAKEWOOD NJ 55624641 047911 | $20.07 |
| 08/27/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 80559184 761905 | $60.02 |
| 08/27/2024 | XX8117 POS PURCHASE FUEL ONE ENGLISH ENGLISHTOWN NJ 15101620 322010 | $69.37 |
| 08/27/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 80559481 402899 | $82.51 |
| 08/27/2024 | XX8117 POS PURCHASE BJS WHOLESALE #0 KEARNY NJ 38444502 834213 | $197.89 |
| 08/27/2024 | XX8117 POS PURCHASE HARNEY SONS TEA MILLERTON NY 01548041 365418 | $455.00 |
| 08/28/2024 | XX8117 POS PURCHASE SQ * MINASIAN BRO LYNDHURST NJ 77827301 42411585578 | $39.21 |
| 08/28/2024 | XX8117 POS PURCHASE EXXON CHESTNUT M NEWARK NJ 10752717 223240 | $45.00 |
| 08/28/2024 | XX8117 POS PURCHASE EXXON CHESTNUT M NEWARK NJ 10752733 010671 | $80.29 |
| 08/28/2024 | XX8117 POS PURCHASE Staples Inc staples.com MA 41482411 882155 | $149.99 |
| 08/29/2024 | XX8117 POS PURCHASE THE HOME DEPOT # CLIFTON NJ 00077303 452358 | $47.29 |
| 08/29/2024 | XX8117 POS PURCHASE AMAZON.COM SEATTLE WA 00000000 MCAEDO | $50.33 |
| 08/29/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 40854490 034246 | $65.46 |
| 08/29/2024 | XX8117 POS PURCHASE THE WEBSTAURANT LANCASTER PA 93444564 446426 | $1,275.02 |
| 08/30/2024 | XX8117 POS PURCHASE EXXON RIDGE SERV LYNDHURST NJ 71062483 582762 | $59.00 |
| 08/30/2024 | XX8117 POS PURCHASE UNIVERSAL TIRE S Newark NJ 52685975 058144 | $60.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/01/2024 | $1,597.11 | 08/12/2024 | $761.91 | 08/22/2024 | $1,570.38 |
| 08/02/2024 | $1,478.71 | 08/13/2024 | $641.29 | 08/23/2024 | $2,804.90 |
| 08/05/2024 | $1,419.71 | 08/14/2024 | $1,749.96 | 08/26/2024 | $1,222.41 |
| 08/06/2024 | $3,091.78 | 08/15/2024 | $1,694.95 | 08/27/2024 | $2,330.09 |
| 08/07/2024 | $60.49 | 08/16/2024 | $1,593.92 | 08/28/2024 | $2,015.60 |
| 08/08/2024 | $22.91 | 08/19/2024 | $837.49 | 08/29/2024 | $577.50 |
| 08/09/2024 | -$3,481.09 | 08/20/2024 | $1,712.11 | 08/30/2024 | $1,458.50 |
| 08/10/2024 | -$2,681.09 | 08/21/2024 | $760.33 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $35.00 | $35.00 |

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                    *Page 3 of 4*
*Account Number: XXXXXX5900*

## Business Analysis - XXXXXX5900 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/20/2024 | UBER USA 6787 REF* TN* 4KYOND6ELJ\ | $1,618.92 |
| 08/20/2024 | UBER USA 6787 REF* TN* T5WZJNOK8O\ | $2,672.15 |
| 08/20/2024 | UBER USA 6787 REF* TN* VCGDJ54T8M\ | $3,800.06 |
| 08/20/2024 | UBER USA 6787 REF* TN* V1XHCTER73\ | $3,809.70 |
| 08/20/2024 | UBER USA 6787 REF* TN* 8RGM7L1914\ | $4,223.78 |
| 08/23/2024 | DoorDash, Inc. 703 Bakery ST-E9C8T0B0I5Y3 | $707.81 |
| 08/23/2024 | DoorDash, Inc. DoorDash - ST-I3V1A6R8W7W1 | $1,034.11 |
| 08/27/2024 | UBER USA 6787 REF* TN* 8V6NG4K7YK\ | $116.58 |
| 08/27/2024 | UBER USA 6787 REF* TN* 9GMXQR2LSS\ | $1,092.51 |
| 08/27/2024 | UBER USA 6787 REF* TN* G4F4OM1EJF\ | $1,357.45 |
| 08/27/2024 | UBER USA 6787 REF* TN* AT9RH8EKLN\ | $1,422.07 |
| 08/27/2024 | UBER USA 6787 REF* TN* JTEW5EHOUD\ | $3,374.66 |
| 08/27/2024 | UBER USA 6787 REF* TN* ENXNWCV0KH\ | $3,520.59 |
| 08/27/2024 | UBER USA 6787 REF* TN* T5AJOXBX22\ | $3,886.66 |
| 08/27/2024 | UBER USA 6787 REF* TN* 80V2XMA2SO\ | $4,083.13 |
| 08/30/2024 | DoorDash, Inc. DoorDash - ST-G8T3W9L1N0J2 | $656.15 |
| 08/30/2024 | DoorDash, Inc. 703 Bakery ST-B2K1I7O4A7Y8 | $707.15 |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/05/2024 | Transfer to CK 5983 | $1,200.00 |
| 08/06/2024 | Transfer to CK 5983 | $2,000.00 |
| 08/06/2024 | Transfer to CK 5710 | $15,000.00 |
| 08/10/2024 | Transfer to CK 3369 | $1,100.00 |
| 08/12/2024 | Transfer to CK 5710 | $2,000.00 |
| 08/13/2024 | Transfer to CK 5710 | $20,000.00 |
| 08/14/2024 | Transfer to CK 5983 | $4,700.00 |
| 08/20/2024 | Transfer to CK 5710 | $19,000.00 |
| 08/23/2024 | Transfer to CK 5983 | $2,000.00 |
| 08/27/2024 | Transfer to CK 5710 | $19,000.00 |
| 08/30/2024 | Transfer to CK 5983 | $1,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/02/2024 | $2,004.72 | 08/12/2024 | $404.13 | 08/23/2024 | $737.54 |
| 08/05/2024 | $804.72 | 08/13/2024 | $4,765.70 | 08/27/2024 | $591.19 |
| 08/06/2024 | $2,565.86 | 08/14/2024 | $65.70 | 08/30/2024 | $954.49 |
| 08/09/2024 | $3,504.13 | 08/16/2024 | $2,021.13 | | |
| 08/10/2024 | $2,404.13 | 08/20/2024 | $995.62 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank



**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                          *Page 1 of 4*
*Account Number: XXXXXX6007*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY  10314 |
| 💻 | Email | privatebankingnathan -mashiach91@dime.com |

703 BAKERY CORP
DBA PATIS
CASH DEPOSITS
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Business Analysis | XXXXXX6007 | $2,283.11 |

## Business Analysis - XXXXXX6007

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 08/01/2024 | Beginning Balance | $20.11 |
| | 6 Credit(s) This Period | $9,063.00 |
| | 6 Debit(s) This Period | $6,800.00 |
| 08/30/2024 | Ending Balance | $2,283.11 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 08/02/2024 | DEPOSIT | $154.00 |
| 08/02/2024 | DEPOSIT | $1,795.00 |
| 08/09/2024 | DEPOSIT | $1,700.00 |
| 08/16/2024 | DEPOSIT | $1,200.00 |
| 08/23/2024 | DEPOSIT | $2,061.00 |
| 08/30/2024 | DEPOSIT | $2,153.00 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/02/2024 | Transfer to CK 5710 | $1,000.00 |
| 08/10/2024 | Transfer to CK 5983 | $800.00 |
| 08/16/2024 | Transfer to CK 5983 | $1,000.00 |
| 08/20/2024 | Transfer to CK 5983 | $1,000.00 |
| 08/22/2024 | Transfer to CK 5983 | $1,000.00 |
| 08/27/2024 | Transfer to CK 5983 | $2,000.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/02/2024 | $969.11 | 08/16/2024 | $2,069.11 | 08/23/2024 | $2,130.11 |
| 08/09/2024 | $2,669.11 | 08/20/2024 | $1,069.11 | 08/27/2024 | $130.11 |
| 08/10/2024 | $1,869.11 | 08/22/2024 | $69.11 | 08/30/2024 | $2,283.11 |

 **800.321.DIME (3463) • dime.com • Member FDIC** 

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –
If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS
This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement
If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION
We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 08/30/2024*

*703 BAKERY CORP*                                              *Page 3 of 4*
*Account Number: XXXXXX6007*

## Business Analysis - XXXXXX6007 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank

**EXHIBIT B - Cash on hand on the Effective Date**

Cash on hand on the Effective Date:                              $

Checking, savings, money market or brokerage accounts:

Less –

        Amount of Administrative Expenses
        payable on effective date of Plan                  $

        Amount of statutory costs and charges               $0.00

        Amount of cure payments for executory contracts     $0.00

        Other Plan Payments due on Effective Date           $

                Balance after paying these amounts……..   $

The sources of the cash the Debtor will have on hand by the Effective Date are estimated as follows:

        $      Cash in the Debtor's bank account now

        + $      Additional cash Debtor will accumulate from net earnings between now
                and Effective Date [state the basis for such projections]

        $      Total

## EXHIBIT C - Liquidation Analysis

### *Debtor's Estimated Liquidation Value of Assets*

**Assets**

| | | |
|---|---|---|
| a. | Machinery, equipment, vehicles | $ |
| b. | Office furniture | $ |
| c. | Cash / financial assets | $ |
| d. | Security Deposit | $ |
| e. | Accounts Receivables | $ |
| f. | Other | $ |
| g. | Real Property | $ |

**Less:  Secured Claims**

|  | |
|---|---|
| . | $2,008,144.87[5] |
|  | $ |

**Less:**
Chapter 11 Administrative Expenses                    $139,760.68
**Less:**
Priority claims, excluding Administrative Expense claims        $

    (1) Balance for unsecured claims             $

    (2) Total dollar amount of unsecured claims      $4,124,812.39

***Percentage of Claims Which Unsecured Creditors Would
Receive Or Retain in a Chapter 7 Liquidation:***        %

***Percentage of Claims Which Unsecured Creditors Will
Receive or Retain under the Plan:***        %

---

[5] Subject to dispute.