**Fill in this information to identify the case:**

Debtor Name  703 Bakery Corp.

United States Bankruptcy Court for the: Eastern District of New York

Case number: 24-15150 VFP

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:          Oct 2024

Date report filed: 11/25/2024
MM / DD / YYYY

Line of business: Specialty Food Retailer

NAISC code: 445298

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:          Oleg Azizov, President

Original signature of responsible party

Printed name of responsible party          OLEG AZIZOV

## ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | 703 Bakery Corp. | Case number | 24-15150 VFP |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 77,815.67

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 653,098.21

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 670,107.51

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -17,009.30

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 60,806.37

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 196,883.44

Debtor Name  703 Bakery Corp.

Case number  24-15150 VFP

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                  $ _____ 0.00

    *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                              130

27. What is the number of employees as of the date of this monthly report?                130

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                  $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 5,000.00

30. How much have you paid this month in other professional fees?                                            $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                           $ _____ 397.50

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ 653,098.21 | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ 670,107.51 | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ -17,009.30 | = | $ _____ |

35. Total projected cash receipts for the next month:                          $ _____ 0.00

36. Total projected cash disbursements for the next month:                   - $ _____ 0.00

37. Total projected net cash flow for the next month:                        = $ _____ 0.00

---

Debtor Name  703 Bakery Corp.                                      Case number  24-15150 VFP

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**703 Bakery Corp**
**24-15150  (VFP)**
**Period:  Oct 2024**

**Exhibit A**

(3)  As of October 31, 2024, the Debtor was behind on post petition rent.   In November and December the Debtor has/will make continual progress to cure certain deficiencies.  Additionally, the Debtor is in discussions with respective landlords to work on payment plans to cure remaining deficiencies.

Exhibit C D

**703 Bakery Corp**
**Transaction Detail by  Account**
**Oct-24**

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| **Dime 5900** | | | | | | | | |
| 10/1/2024 | | | UBER USA 6787 REF* TN* 61XVY2VME7\ | | | 167.00 | | Sales |
| 10/1/2024 | | | UBER USA 6787 REF* TN* 8UPILSQOLN\ | | | 1,505.42 | | Sales |
| 10/1/2024 | | | UBER USA 6787 REF* TN* 2B09YKMKJO | | | 1,708.17 | | Sales |
| 10/1/2024 | | | UBER USA 6787 REF* TN* 5KZIHFDCMM1\ | | | 2,056.30 | | Sales |
| 10/1/2024 | | | I-BBER USA 6787 REF* TN* IOG4EJLQXD\ | | | 3,310.13 | | Sales |
| 10/1/2024 | | | UBER USA 6787 REF* TN* LREPBBRW5\ | | | 3,847.78 | | Sales |
| 10/1/2024 | | | UBER USA 6787 REF* TN* I19KJ8r+9AL21=\ | | | 4,056.91 | | Sales |
| 10/1/2024 | | | UBER USA 6787 REF* TN* M4RWIMS6X3\ | | | 4,889.53 | | Sales |
| 10/1/2024 | | | Transfer to CK 5710 | | | | 23,500.00 | Transfer |
| 10/4/2024 | | | DoorDash, Inc. 703 Bakery ST-06A7MIW9S4G9 | | | 616.39 | | Sales |
| 10/4/2024 | | | DoorDash, Inc. DoorDash - ST-Q2J411FEEIN2 | | | 998.74 | | Sales |
| 10/8/2024 | | | UBER USA 6787 REF* TN* JiIDC55MIAH\ | | | 19.96 | | Sales |
| 10/8/2024 | | | UBER USA 6787 REF* TN* VZ50VMMIYNN | | | 445.83 | | Sales |
| 10/8/2024 | | | UBER USA 6787 REF* TN* U61RUHH3JX\ | | | 1,092.36 | | Sales |
| 10/8/2024 | | | UBER USA 6787 REF* TN* SC2EP8EL41\ | | | 1,160.07 | | Sales |
| 10/8/2024 | | | UBER USA 6787 REF* TN* F8KCMQ99K5 | | | 1,828.89 | | Sales |
| 10/8/2024 | | | UBER USA 6787 REF* TN* BM13ADC3A4M1\ | | | 1,932.81 | | Sales |
| 10/8/2024 | | | UBER USA 6787 REF* TN* 3TV7DVF2B8N\ | | | 2,084.99 | | Sales |
| 10/8/2024 | | | UBER USA 6787 REF* TN* TX7E9K2IRM1\ | | | 2,089.64 | | Sales |
| 10/8/2024 | | | Transfer to CK 5710 | | | | 12,500.00 | Transfer |
| 10/11/2024 | | | DoorDash, Inc. DoorDash - ST-Q9Z5QOR4Y5W4 | | | 429.71 | | Sales |
| 10/11/2024 | | | DoorDash, Inc. 703 Bakery ST-S2P9X6VOC904 | | | 855.24 | | Sales |
| 10/16/2024 | | | UBER USA 6787 REF* TN* OROH9626DCV\ | | | 283.99 | | Sales |
| 10/16/2024 | | | UBER USA 6787 REF* TN* EFE5GI4QLR\ | | | 667.36 | | Sales |
| 10/16/2024 | | | UBER USA 6787 REF* TN* SC9TFIXRC3\ | | | 1,650.99 | | Sales |
| 10/16/2024 | | | UBER USA 6787 REF* TN* RYD65INXMC\ | | | 2,241.58 | | Sales |
| 10/16/2024 | | | UBER USA 6787 REF* TN* ZRNE2RAFM13\ | | | 3,686.22 | | Sales |
| 10/16/2024 | | | UBER USA 6787 REF* TN* IIUSHP39EPIJ\ | | | 4,101.01 | | Sales |
| 10/16/2024 | | | UBER USA 6787 REF* TN* TPIKG3T051JYN | | | 4,246.55 | | Sales |
| 10/16/2024 | | | UBER USA 6787 REF* TN* 20EAGWOH6HE | | | 4,726.58 | | Sales |
| 10/18/2024 | | | DoorDash, Inc. DoorDash - ST-T2R5V8VOS2N9 | | | 703.99 | | Sales |
| 10/18/2024 | | | DoorDash, Inc. 703 Bakery ST-X4GRZ7E4Q5FO | | | 999.20 | | Sales |
| 10/22/2024 | | | UBER USA 6787 REF* TN* A3X57I1LI35 | | | 97.55 | | Sales |
| 10/22/2024 | | | UBER USA 6787 REF* TN* 4EZSZ05LGQ\ | | | 212.44 | | Sales |
| 10/22/2024 | | | UBER USA 6787 REF* TN* 9G13ZC6O9CV\ | | | 1,181.07 | | Sales |
| 10/22/2024 | | | UBER USA 6787 REF* TN* GOPHC14H9C\ | | | 1,422.76 | | Sales |
| 10/22/2024 | | | UBER USA 6787 REF* TN* OWMIN50FSN | | | 2,095.33 | | Sales |
| 10/22/2024 | | | UBER USA 6787 REF* TN* 9XH74F0G6S\ | | | 2,134.65 | | Sales |
| 10/22/2024 | | | UBER USA 6787 REF* TN* 23VBBI895JV\ | | | 2,357.09 | | Sales |
| 10/22/2024 | | | UBER USA 6787 REF* TN* HSGVGHI92L\ | | | 2,723.72 | | Sales |
| 10/22/2024 | | | Transfer to CK 5710 | | | | 36,500.00 | Transfer |
| 10/25/2024 | | | DoorDash, Inc. DoorDash - ST-Y2E7H06N334 | | | 332.74 | | Sales |
| 10/25/2024 | | | DoorDash, Inc. 703 Bakery ST-D7GRA9TJZ6M7 | | | 513.74 | | Sales |
| 10/29/2024 | | | UBER USA 6787 REF* TN* X9WW82JSRP\ | | | 23.51 | | Sales |
| 10/29/2024 | | | UBER USA 6787 REF* TN* UMBA4DQYPO | | | 1,066.29 | | Sales |
| 10/29/2024 | | | UBER USA 6787 REF* TN* ASV2EIML5A | | | 1,203.65 | | Sales |
| 10/29/2024 | | | UBER USA 6787 REF* TN* EXMLTWCDNS\ | | | 1,675.82 | | Sales |
| 10/29/2024 | | | UBER USA 6787 REF* TN* ROON190XR4 | | | 2,181.22 | | Sales |
| 10/29/2024 | | | UBER USA 6787 REF* TN* 2EXQV3P3H IV | | | 2,835.66 | | Sales |
| 10/29/2024 | | | UBER USA 6787 REF* TN* EYZKD823JP\ | | | 3,337.67 | | Sales |
| 10/29/2024 | | | Transfer to CK 5710 | | | | 13,000.00 | Transfer |
| 10/31/2024 | | | SERVICE CHARGE | | | | 100.00 | Bank Fees |
| **Total Dime 5900** | | | | | | 83,798.25 | 85,600.00 | |
| **Dime 5710** | | | | | | | | |
| 10/1/2024 | | | Transfer from CK 5900 | | | 23,500.00 | | Transfer |
| 10/1/2024 | | | RETURN CHECK #283 - DUPLICATE | | | 469.55 | | credit/return |
| 10/1/2024 | | | Wire Transfer 79616886 703 BAKERY CORP | | | 55,000.00 | | Transfer |
| 10/1/2024 | | 337 | Jason Duarte | | | | 194.98 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 10/2/2024 | | | 99 LD TRUCK LEAS SALE | | | | 1,889.00 | Secured Loan |
| 10/2/2024 | | | 99 LD TRUCK LEAS SALE | | | | 1,889.00 | Secured Loan |
| 10/2/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 942532668299AIN | | | | 1,682.23 | Payroll |
| 10/2/2024 | | | ADP Tax ADP Tax KJAIN 100214A01 | | | | 19,846.83 | Payroll |
| 10/2/2024 | | | ADP WAGE PAY WAGE PAY 942532668297AIN | | | | 48,049.28 | Payroll |
| 10/2/2024 | | 284 | Imani Childress | | | | 512.54 | Payroll |
| 10/2/2024 | | 284 | Imani Childress | | | | 512.54 | Payroll |
| 10/2/2024 | | 297 | Imani Childress | | | | 525.94 | Payroll |
| 10/2/2024 | | 318 | Juan Garca Lopez | | | | 879.17 | Payroll |
| 10/2/2024 | | 20599• | Henry Gonzalez Acevedo | | | | 989.13 | Payroll |
| 10/3/2024 | | | RETURN CHECK #284 - DUPLICATE | | | 512.54 | | credit/return |
| 10/3/2024 | | 292* | Nechama Dina Bass | | | | 411.02 | Payroll |
| 10/3/2024 | | 310 | Imani Childress | | | | 301.38 | Payroll |
| 10/3/2024 | | 311 | Norma Cuafafe | | | | 718.73 | Payroll |
| 10/3/2024 | | 312 | Cinthya Lopez | | | | 711.83 | Payroll |
| 10/3/2024 | | 20603? | Rodger S Rickells | | | | 563.88 | Payroll |
| 10/3/2024 | | 20617 | Jorge Abasto | | | | 723.94 | Payroll |
| 10/3/2024 | | 20619 | Henry Gonzalez Acevedo | | | | 989.13 | Payroll |
| 10/3/2024 | | 20620 | Jose A Guardado Borja | | | | 1,069.03 | Payroll |
| 10/3/2024 | | 20623 | Rodger S Rickells | | | | 577.45 | Payroll |
| 10/4/2024 | | | RETURNED CHECK# 20620, NSF | | | 1,069.03 | | credit/return |
| 10/4/2024 | | | ADP PAYROLL FEES ADP FEES 777096164207 | | | | 165.45 | Payroll |
| 10/4/2024 | | | ADP PAYROLL FEES ADP FEES 777096164208 | | | | 335.78 | Payroll |
| 10/4/2024 | | 313 | Estiven Paul Veas Macias | | | | 520.13 | Payroll |
| 10/4/2024 | | 317 | Marilyn Minchela | | | | 266.19 | Payroll |
| 10/7/2024 | | | RETURNED CHECK# 317, NSF | | | 266.19 | | credit/return |
| 10/7/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, ADP PAYROLL FEES ADP FEES | | | 335.78 | | credit/return |
| 10/7/2024 | | | RETURNED CHECK# 313, NSF | | | 520.13 | | credit/return |
| 10/7/2024 | | | DEFICIT BALANCE FEE | | | | 1.81 | Bank Fees |
| 10/7/2024 | | 308 | Milagros Alvarado | | | | 470.94 | Payroll |
| 10/7/2024 | | 314 | Maria Magdalena Memdpsn Saquisdli | | | | 707.78 | Payroll |
| 10/7/2024 | | 315 | Nikita Gulialev | | | | 815.52 | Payroll |
| 10/7/2024 | | 316 | Kristina Kamentseva | | | | 607.66 | Payroll |
| 10/7/2024 | | 20618 | Maria Del Carmen Flores Guevara | | | | 632.86 | Payroll |
| 10/7/2024 | | 20622 | Eric J Narvaez Abbay | | | | 1,017.17 | Payroll |
| 10/8/2024 | | | Transfer from CK 5900 | | | 12,500.00 | | Transfer |
| 10/8/2024 | | | RETURNED CHECK# 308, NSF | | | 470.94 | | credit/return |
| 10/8/2024 | | | RETURNED CHECK# 316, NSF | | | 607.66 | | credit/return |
| 10/8/2024 | | | RETURNED CHECK# 20618, NSF | | | 632.86 | | credit/return |
| 10/8/2024 | | | RETURNED CHECK# 314, NSF | | | 707.78 | | credit/return |
| 10/8/2024 | | | RETURNED CHECK# 315, NSF | | | 815.52 | | credit/return |
| 10/8/2024 | | | RETURNED CHECK# 20622, NSF | | | 1,017.17 | | credit/return |
| 10/8/2024 | | | Wire Transfer 79836306 703 BAKERY CORP | | | 70,000.00 | | Transfer |
| 10/8/2024 | | 262 | Ashton Karr | | | | 508.40 | Payroll |
| 10/8/2024 | | 274• | Ashton Karr | | | | 149.60 | Payroll |
| 10/8/2024 | | 307 | Anderson Alvorado Cisantes | | | | 206.16 | Payroll |
| 10/8/2024 | | 309 | Jason Duantz | | | | 422.94 | Payroll |
| 10/8/2024 | | 20620 | Jose A Guardado Borja | | | | 1,069.03 | Payroll |
| 10/9/2024 | | | Wire Transfer 79865920 703 BAKERY CORP | | | 10,000.00 | | Transfer |
| 10/9/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 937633109326AIN | | | | 1,759.73 | Payroll |
| 10/9/2024 | | | ADP Tax ADP Tax KJAIN 100915A01 | | | | 20,271.85 | Payroll |
| 10/9/2024 | | | ADP WAGE PAY WAGE PAY 937633109325AIN | | | | 48,913.75 | Payroll |
| 10/9/2024 | | 306* | Nechama Dina Bass | | | | 347.63 | Payroll |
| 10/9/2024 | | 20621 | Nelson Maxia Samel | | | | 1,012.01 | Payroll |
| 10/10/2024 | | 313 | Estiven Paul Veas Macias | | | | 520.13 | Payroll |
| 10/10/2024 | | 325 | Norma Cuafafe | | | | 720.66 | Payroll |
| 10/10/2024 | | 326 | Cinthya Lopez | | | | 712.79 | Payroll |
| 10/10/2024 | | 331 | Juan Garca Lopez | | | | 873.50 | Payroll |
| 10/10/2024 | | 333 | Kristina Kamentseva | | | | 563.34 | Payroll |
| 10/10/2024 | | 20618 | Maria Del Carmen Flores Guevara | | | | 632.86 | Payroll |
| 10/10/2024 | | 20637 | Jorge Abasto | | | | 920.71 | Payroll |
| 10/10/2024 | | 20639 | Henry Gonzalez Acevedo | | | | 989.14 | Payroll |
| 10/10/2024 | | 20640 | Jose A Guardado Borja | | | | 1,069.01 | Payroll |
| 10/11/2024 | | | ADP PAYROLL FEES ADP FEES 427562330586 | | | | 15.45 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 10/11/2024 | | 321* | Milagros Alvarado | | | | 440.52 | Payroll |
| 10/11/2024 | | 327 | Maria Magdalena Mendoza Saquisilli | | | | 735.06 | Payroll |
| 10/11/2024 | | 332 | Nikita Gulalev | | | | 721.70 | Payroll |
| 10/11/2024 | | 20638 | Marla Del Carmen Flores Guevara | | | | 907.14 | Payroll |
| 10/11/2024 | | 20641 | Nelson Maxia Samol | | | | 1,019.73 | Payroll |
| 10/11/2024 | | 20644 | Carlos Martinez Rodriguez | | | | 217.09 | Payroll |
| 10/15/2024 | | | ADP Tax KJAIN 78279579W | | | 4,642.97 | | credit/return |
| 10/15/2024 | | | Wire Transfer 799969534 703 BAKERY CORP | | | 50,000.00 | | Transfer |
| 10/16/2024 | | | ADP PAYROLL FEES ADP FEES 929735590461 | | | | 335.78 | Payroll |
| 10/16/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 230102085331 AIN | | | | 1,200.32 | Payroll |
| 10/16/2024 | | | ADP Tax ADP Tax KJAIN 101616A01 | | | | 11,528.56 | Payroll |
| 10/16/2024 | | | ADP WAGE PAY WAGE PAY 230102085330AIN | | | | 31,465.24 | Payroll |
| 10/16/2024 | | 330* | Marilyn Minchela | | | | 827.38 | Payroll |
| 10/16/2024 | | 344 | Kristina Kamentseva | | | | 233.81 | Payroll |
| 10/16/2024 | | 346 | Juan Garza Lopez | | | | 365.06 | Payroll |
| 10/17/2024 | | 323 | John Santo | | | | 370.57 | Payroll |
| 10/17/2024 | | 340* | Norma Cualatle | | | | 391.27 | Payroll |
| 10/17/2024 | | 341 | Cinthya Lopez | | | | 418.77 | Payroll |
| 10/17/2024 | | 343 | Nikita Gulialev | | | | 303.02 | Payroll |
| 10/17/2024 | | 349 | Nikita Gulialev | | | | 815.52 | Payroll |
| 10/17/2024 | | 350 | Kristina Kamentseva | | | | 607.66 | Payroll |
| 10/17/2024 | | 351 | MG Latin Products Services | | | | 1,017.17 | Selling & Admin |
| 10/17/2024 | | 20658* | Jorge Abanto | | | | 582.27 | Payroll |
| 10/17/2024 | | 20659 | Marla Del Carmen Flores Guevara | | | | 348.91 | Payroll |
| 10/17/2024 | | 20660 | Henry Gonzalez Acevedo | | | | 989.13 | Payroll |
| 10/17/2024 | | 20661 | Jose A Guardado Borja | | | | 899.27 | Payroll |
| 10/17/2024 | | 20663 | Eric J Narvaez Abhay | | | | 325.21 | Payroll |
| 10/18/2024 | | | ADP Tax ADP Tax KJAIN 7914144W | | | 585.57 | | credit/return |
| 10/18/2024 | | | ADP PAYROLL FEES ADP FEES 925034275712 | | | | 15.45 | Payroll |
| 10/21/2024 | | 345 | Jose Manuel Velasco Carrasco | | | | 374.73 | Payroll |
| 10/22/2024 | | | Transfer from CK 6007 | | | 2,500.00 | | Transfer |
| 10/22/2024 | | | Transfer from CK 5900 | | | 36,500.00 | | Transfer |
| 10/22/2024 | | | Wire Transfer 801920578 703 BAKERY CORP | | | 40,000.00 | | Transfer |
| 10/22/2024 | | 342 | Maria Magdalena Mendoza Saquisilli | | | | 369.13 | Payroll |
| 10/22/2024 | | 347 | Maria Magdalena Mendoza Saquisilli | | | | 707.78 | Payroll |
| 10/22/2024 | | 348 | Marilyn Minchela | | | | 266.19 | Payroll |
| 10/23/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 579070718095AIN | | | | 1,884.39 | Payroll |
| 10/23/2024 | | | ADP Tax ADP Tax KJAIN 102317A01 | | | | 19,770.00 | Payroll |
| 10/23/2024 | | | ADP WAGE PAY WAGE PAY 579070718094AIN | | | | 50,685.26 | Payroll |
| 10/23/2024 | | 358* | Norma Cualatle | | | | 843.26 | Payroll |
| 10/23/2024 | | 359 | Cinthya Lopez | | | | 834.39 | Payroll |
| 10/23/2024 | | 360 | Maria Magdalena Mendoza Saquisilli | | | | 726.43 | Payroll |
| 10/23/2024 | | 362 | Juan Garza Lopez | | | | 753.45 | Payroll |
| 10/24/2024 | | 319 | Nechama Dina Bass | | | | 332.96 | Payroll |
| 10/24/2024 | | 334 | Nechama Dina Bass | | | | 165.58 | Payroll |
| 10/24/2024 | | 361 | Jose Manuel Velasco Carrasco | | | | 387.68 | Payroll |
| 10/24/2024 | | 20643 | Rodger S Rickells | | | | 610.52 | Payroll |
| 10/24/2024 | | 20664 | Rodger S Rickells | | | | 437.01 | Payroll |
| 10/24/2024 | | 20681 | Jose A Guardado Borja | | | | 1,090.25 | Payroll |
| 10/24/2024 | | 20683 | Eric J Narvaez Abhay | | | | 1,096.81 | Payroll |
| 10/24/2024 | | 20684 | Rodger S Rickells | | | | 555.33 | Payroll |
| 10/25/2024 | | | ADP PAYROLL FEES ADP FEES 931634327296 | | | | 33.35 | Payroll |
| 10/25/2024 | | | ADP 401k ADP 401k KJAIN 102317V02 | | | | 199.03 | Payroll |
| 10/25/2024 | | 324 | Imani Childress | | | | 329.32 | Payroll |
| 10/25/2024 | | 355 | Milagros Alvarado | | | | 421.88 | Payroll |
| 10/25/2024 | | 20662 | Nelson Maxia Samol | | | | 483.02 | Payroll |
| 10/25/2024 | | | Marla Del Carmen Flores Guevara | | | | 970.56 | Payroll |
| 10/25/2024 | | 293* | Jason Duarte | | | | 469.55 | Payroll |
| 10/29/2024 | | | Transfer from CK 5900 | | | 13,000.00 | | Transfer |
| 10/29/2024 | | | Wire Transfer 804053508 703 BAKERY CORP | | | 40,000.00 | | Transfer |
| 10/29/2024 | | 20665 | Carlos Martinez Rodriguez | | | | 126.76 | Payroll |
| 10/29/2024 | | 20680 | Henry Gonzalez Acevedo | | | | 989.14 | Payroll |
| 10/30/2024 | | | 703 BAKERY CORP SENDER 751422558 | | | 40,000.00 | | Transfer |
| 10/30/2024 | | | ADP PAY-BY-PAY PAY-BY-PAY 462574970693AIN | | | | 1,586.33 | Payroll |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 10/30/2024 | | | ADP Tax ADP Tax KJAIN 103018A01 | | | | 12,918.02 | Payroll |
| 10/30/2024 | | | ADP WAGE PAY WAGE PAY 462574970692AIN | | | | 34,824.73 | Payroll |
| 10/30/2024 | | 20685 | Carlos Martinez Rodriguez | | | | 217.09 | Payroll |
| 10/31/2024 | | | SERVICE CHARGE | | | | 100.00 | Bank Fees |
| 10/31/2024 | | 322 | Jason Duante | | | | 431.47 | Payroll |
| 10/31/2024 | | 336* | Milagros Alvarado | | | | 274.64 | Payroll |
| 10/31/2024 | | 354 | Anderson Alvarado Cuantes | | | | 224.13 | Payroll |
| 10/31/2024 | | 356 | Jason Duante | | | | 429.19 | Payroll |
| 10/31/2024 | | 368* | Norma Cuidatle | | | | 612.44 | Payroll |
| 10/31/2024 | | 369 | Cinthya Lopez | | | | 492.43 | Payroll |
| 10/31/2024 | | 371* | Jose Manuel Velasco Carrasco | | | | 260.12 | Payroll |
| 10/31/2024 | | 372 | Juan Garca Lopez | | | | 457.66 | Payroll |
| 10/31/2024 | | 20699* | Jose A Guardado Borja | | | | 1,135.04 | Payroll |
| 10/31/2024 | | 20700 | Nelson Maxia Samol | | | | 699.17 | Payroll |
| 10/31/2024 | | 20682 | Nelson Maxia Samol | | | | 675.46 | Payroll |
| **Total Dime 5710** | | | | | | 405,653.69 | 368,970.30 | |
| | | | | | | | | |
| **Dime 3369** | | | | | | | | |
| 10/1/2024 | | | BANKCARD RETRY PYMT 518993321148694 | | | | 52.25 | Bank Fees |
| 10/1/2024 | | | BANKCARD MTOT DEP 518993321148694 | | | | 60.00 | Bank Fees |
| 10/2/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD RETRY PYMT 518993321148694 | | | 52.25 | | credit/return |
| 10/2/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DEP 518993321148694 | | | 60.00 | | credit/return |
| 10/2/2024 | | | DAVO TECHNOLOGIE 39191 E74-2 XXX-XXX-8432 | | | | 62.87 | sales tax |
| 10/2/2024 | | | BANKCARD MTOT DISC 518993321148694 | | | | 149.00 | Bank Fees |
| 10/3/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE 39191E74-2 | | | 62.87 | | credit/return |
| 10/3/2024 | | | XXX-XXX-8432 RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321148694 | | | 149.00 | | credit/return |
| 10/29/2024 | | | DAVO TECHNOLOGIE C74BF48B-B XXX-XXX-8432 | | | | 62.87 | sales tax |
| 10/29/2024 | | | DAVO TECHNOLOGIE DBE2F709-E )C<X-<C<X-8432 | | | | 62.87 | sales tax |
| 10/30/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE C74BF48B-B XXX-XXX-8432 | | | 62.87 | | credit/return |
| 10/30/2024 | | | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE DBE2F709-E | | | 62.87 | | credit/return |
| 10/31/2024 | | | SERVICE CHARGE | | | | 100.00 | Bank Fees |
| **Total Dime 3369** | | | | | | 449.86 | 569.86 | |
| | | | | | | | | |
| **Dime 5983** | | | | | | | | |
| 10/3/2024 | | | DEFICIT BALANCE FEE | | | | $0.05 | Bank Fees |
| 10/4/2024 | | | DEFICIT BALANCE FEE | | | | $0.05 | Bank Fees |
| 10/7/2024 | | | DEFICIT BALANCE FEE | | | | $0.05 | Bank Fees |
| 10/8/2024 | | | DEFICIT BALANCE FEE | | | | $0.05 | Bank Fees |
| 10/9/2024 | | | DEFICIT BALANCE FEE | | | | $1.42 | Bank Fees |
| 10/10/2024 | | | DEFICIT BALANCE FEE | | | | $1.28 | Bank Fees |
| 10/11/2024 | | | DEFICIT BALANCE FEE | | | | $0.05 | Bank Fees |
| 10/15/2024 | | | DEFICIT BALANCE FEE | | | | $0.05 | Bank Fees |
| 10/16/2024 | | | DEFICIT BALANCE FEE | | | | $1.42 | Bank Fees |
| 10/17/2024 | | | DEFICIT BALANCE FEE | | | | $0.05 | Bank Fees |
| 10/18/2024 | | | DEFICIT BALANCE FEE | | | | $0.05 | Bank Fees |
| 10/21/2024 | | | >(<>8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 53004270006305 | | | | $51.10 | selling & admin |
| 10/21/2024 | | | XX8117 pos PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 53004262002008 | | | | $300.00 | selling & admin |
| 10/21/2024 | | | DEFICIT BALANCE FEE | | | | $1.28 | Bank Fees |
| 10/22/2024 | | | DEFICIT BALANCE FEE | | | | $0.12 | Bank Fees |
| 10/23/2024 | | | DEFICIT BALANCE FEE | | | | $0.12 | Bank Fees |
| 10/24/2024 | | | DEFICIT BALANCE FEE | | | | $1.49 | Bank Fees |
| 10/25/2024 | | | DEFICIT BALANCE FEE | | | | $0.12 | Bank Fees |
| 10/28/2024 | | | DEFICIT BALANCE FEE | | | | $0.12 | Bank Fees |
| 10/29/2024 | | | DEFICIT BALANCE FEE | | | | $0.12 | Bank Fees |
| 10/30/2024 | | | DEFICIT BALANCE FEE | | | | $0.12 | Bank Fees |
| 10/30/2024 | | | SERVICE CHARGE | | | | $100.00 | Bank Fees |
| 10/31/2024 | | | DEFICIT BALANCE FEE | | | | $0.16 | Bank Fees |
| **Total Dime 5983** | | | | | | $0.00 | $259.27 | |
| | | | | | | | | |
| **Dime 6007** | | | | | | | | |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 10/7/2024 | | | DEPOSIT | | | 1,430.00 | | Sales |
| 10/22/2024 | | | Transfer 5710 | | | | 2,500.00 | transfer |
| 10/23/2024 | | | DEPOSIT | | | 926.00 | | Sales |
| 10/31/2024 | | | | | | | 100.00 | Bank Fee |
| **Total Dime 6007** | | | | | | 2,356.00 | 2,600.00 | |
| | | | | | | | | |
| **Bank of America 8990** | | | | | | | | |
| 10/1/2024 | | | DAVO TECHNOLOGIES | | | | 517.37 | Sales Tax |
| 10/1/2024 | | | OPTIMUM 7865 | Utilities | | | 210.67 | selling & Admin |
| 10/1/2024 | | | OPTIMUM 78.58 | Utilities | | | 132.18 | selling & Admin |
| 10/1/2024 | | | Cash Deposit Processing | | | | 19.50 | bank fees |
| 10/1/2024 | | | External transfer fee - Next Day | | | | 5.00 | Bank Fees |
| 10/2/2024 | | | square Inc | | | | 1,580.00 | bank fees |
| 10/2/2024 | | | square Inc | | | | 675.00 | bank fees |
| 10/2/2024 | | | DAVO TECHNOLOGIES | | | | 447.32 | Sales Tax |
| 10/2/2024 | | | DAVO TECHNOLOGIES | | | | 419.09 | Sales Tax |
| 10/2/2024 | | | NGRID37 | Utilities | | | 42.50 | selling & Admin |
| 10/2/2024 | | | BANKCARD | | | | 35.00 | bank fees |
| 10/2/2024 | | | BANKCARD | | | | 35.00 | bank fees |
| 10/3/2024 | | | PUBLIC SERVICE DESPSEG | Utilities | | | 1,894.63 | selling & Admin |
| 10/3/2024 | | | DAVO TECHNOLOGIES | | | | 467.41 | Sales Tax |
| 10/3/2024 | | | square Inc | | | | 10.00 | Sales Tax |
| 10/4/2024 | | | DAVO TECHNOLOGIES | | | | 321.07 | Sales Tax |
| 10/4/2024 | | | 7shifts | | | | 229.94 | selling & Admin |
| 10/7/2024 | | | INTUIT 18342083 DES:DEPOSIT ID:9215986202 CCD | | | 1,501.17 | | |
| 10/7/2024 | | | Counter Credit | | | 1,011.00 | | sales |
| 10/7/2024 | | | Counter Credit | | | 905.00 | | sales |
| 10/7/2024 | | | Counter Credit | | | 429.00 | | sales |
| 10/7/2024 | | | Waking creative LLC | | | | 1,000.00 | selling & Admin |
| 10/7/2024 | | | GOOGLE | | | | 489.60 | selling & Admin |
| 10/7/2024 | | | ODEKO.COM | | | | 161.50 | selling & Admin |
| 10/7/2024 | | | Intuit | | | | 15.00 | selling & Admin |
| 10/7/2024 | | | DAVO TECHNOLOGIES | | | | 1.76 | Sales Tax |
| 10/8/2024 | | | Counter Credit | | | 412.00 | | sales |
| 10/8/2024 | | | Choco | | | | 400.00 | purchases |
| 10/8/2024 | | | OPTIMUM 7870 PPD | Utilities | | | 231.31 | selling & Admin |
| 10/8/2024 | | | VERIZON | Utilities | | | 124.69 | selling & Admin |
| 10/8/2024 | | | DAVO TECHNOLOGIES | | | | 11.94 | Sales Tax |
| 10/8/2024 | | | External transfer fee - Next Day - 10/07/2024 | | | | 5.00 | Bank Fees |
| 10/9/2024 | | | BKOFAMERICA BC 10/09 #000005925 FR CHKG | | | 1,272.00 | | sales2 |
| 10/9/2024 | | | Counter Credit | | | 572.00 | | sales |
| 10/9/2024 | | | DAVO TECHNOLOGIES | | | | 398.57 | Sales Tax |
| 10/10/2024 | | | ODEKO.COM | | | | 730.00 | selling & Admin |
| 10/10/2024 | | | ODEKO.COM | | | | 574.60 | selling & Admin |
| 10/10/2024 | | | DAVO TECHNOLOGIES | | | | 559.84 | Sales Tax |
| 10/10/2024 | | | VERIZON | Utilities | | | 445.33 | selling & Admin |
| 10/11/2024 | | | Counter Credit | | | 607.00 | | sales |
| 10/11/2024 | | | Walking Creative LLC | | | | 1,000.00 | selling & Admin |
| 10/11/2024 | | | DAVO TECHNOLOGIES | | | | 576.45 | Sales Tax |
| 10/11/2024 | | | Triplessd Software | | | | 400.12 | selling & Admin |
| 10/15/2024 | | | Online Banking transfer from CHK 4694 Confirmation# 1402372221 | | | 10,000.00 | | transfer |
| 10/15/2024 | | | DAVO TECHNOLOGIES | | | | 482.83 | Sales Tax |
| 10/15/2024 | | | ODEKO.COM | | | | 236.07 | selling & Admin |
| 10/15/2024 | | | ODEKO.COM | | | | 197.98 | selling & Admin |
| 10/15/2024 | | | DAVO TECHNOLOGIES | | | | 168.36 | Sales Tax |
| 10/15/2024 | | | External transfer fee - Next Day | | | | 5.00 | Bank Fees |
| 10/16/2024 | | | Counter Credit | | | 1,140.00 | | sales |
| 10/16/2024 | | | Counter Credit | | | 903.00 | | sales |
| 10/16/2024 | | | BKOFAMERICA BC 10/16 #000006860 FR CHKG | | | 834.00 | | sales2 |
| 10/16/2024 | | | Counter Credit | | | 381.00 | | sales |
| 10/16/2024 | | | ReadyRefruh | | co | | | 3,268.15 | selling & Admin |
| 10/16/2024 | | | DAVO TECHNOLOGIES | | | | 504.06 | Sales Tax |
| 10/16/2024 | | | DAVO TECHNOLOGIES | | | | 384.00 | Sales Tax |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 10/16/2024 | | | Optimum | Utilities | | | 174.18 | selling & Admin |
| 10/17/2024 | | | DAVO TECHNOLOGIES | | | | 437.60 | Sales Tax |
| 10/18/2024 | | | Counter Credit | | | 2,556.00 | | sales |
| 10/18/2024 | | | ODEKO.COM | | | | 811.66 | selling & Admin |
| 10/18/2024 | | | DAVO TECHNOLOGIES | | | | 320.03 | Sales Tax |
| 10/21/2024 | | | Walking Creative LLC | | | | 1,000.00 | selling & Admin |
| 10/21/2024 | | | STATE FARM | | | | 543.28 | insurance |
| 10/22/2024 | | | 7 shifts WEB | | | | 1,724.55 | selling & Admin |
| 10/22/2024 | | | IESI WASTE SVC | Utilities | | | 569.10 | selling & Admin |
| 10/22/2024 | | | DAVO TECHNOLOGIES | | | | 297.02 | Sales Tax |
| 10/22/2024 | | | Intuit | | | | 99.00 | selling & Admin |
| 10/22/2024 | | | External transfer fee - Next Day | | | | 5.00 | Bank Fees |
| 10/23/2024 | | | Counter Credit | | | 727.00 | | sales |
| 10/23/2024 | | | BKOFAMERICA BC 10/23 #000001415 FR CHKG | | | 575.00 | | sales2 |
| 10/23/2024 | | | Counter Credit | | | 423.00 | | sales |
| 10/23/2024 | | | DAVO TECHNOLOGIES | | | | 428.66 | Sales Tax |
| 10/23/2024 | | | VERIZON | Utilities | | | 196.99 | selling & Admin |
| 10/24/2024 | | | DAVO TECHNOLOGIES | | | | 438.06 | Sales Tax |
| 10/25/2024 | | | DAVO TECHNOLOGIES | | | | 348.21 | Sales Tax |
| 10/25/2024 | | | VEOLIA WATER | Utilities | | | 53.66 | selling & Admin |
| 10/28/2024 | | | Counter Credit | | | 1,186.00 | | sales |
| 10/28/2024 | | | Counter Credit | | | 440.00 | | sales |
| 10/28/2024 | | | Walking Creative LLC | | | | 1,000.00 | selling & Admin |
| 10/28/2024 | | | North Country | | | | 37.99 | selling & Admin |
| 10/29/2024 | | | Davo Technologies | | | | 455.77 | Sales Tax |
| 10/29/2024 | | | External transfer fee - Next Day - 10/28/2024 | | | | 5.00 | Bank Fees |
| 10/30/2024 | | | Davo Technologies | | | | 516.23 | Sales Tax |
| 10/30/2024 | | | NGRID 37 | Utilities | | | 43.48 | selling & Admin |
| 10/31/2024 | | | DAVO TECHNOLOGIES | | | | 569.14 | Sales Tax |
| 10/31/2024 | | | OPTIMUM 7858 | Utilities | | | 132.18 | selling & Admin |
| 10/31/2024 | | | OPTIMUM 7865 | Utilities | | | 85.99 | selling & Admin |
| **Total for Bank of America 8990** | | | | | | **25,874.17** | **29,886.71** | |
| **Bank of America 4649** | | | | | | | | |
| 10/1/2024 | | | DeliverectNV | | | 2,549.23 | | sales |
| 10/1/2024 | | | Square Inc | | | 1,917.27 | | sales |
| 10/1/2024 | | | Square Inc | | | 1,599.62 | | sales |
| 10/1/2024 | | | Square Inc | | | 1,468.23 | | sales |
| 10/1/2024 | | | Square Inc | | | 1,383.41 | | sales |
| 10/1/2024 | | | Square Inc | | | 1,380.35 | | sales |
| 10/1/2024 | | | Square Inc | | | 1,041.90 | | sales |
| 10/1/2024 | | | Square Inc | | | 958.25 | | sales |
| 10/1/2024 | | | Square Inc | | | 934.98 | | sales |
| 10/1/2024 | | | Square Inc | | | 914.23 | | sales |
| 10/1/2024 | | | Square Inc | | | 224.44 | | sales |
| 10/1/2024 | Zelle | | Leo Jacobowitz | | | | 2,447.76 | Payroll |
| 10/1/2024 | | | WIRE TYPE:WRE OUT DATE> 241001 TIME1028 ET | | | | 55,000.00 | Transfer |
| 10/1/2024 | | | Vida Remote LLC | | | | 2,905.00 | selling & Admin |
| 10/1/2024 | | | Al Bakery supply Inc | | | | 6,735.00 | Payroll |
| 10/1/2024 | | | External transfer fee - Next Day - 09/3.02.2.024 | | | | 5.00 | Bank fees |
| 10/1/2024 | | | External transfer fee - Next Day - 09/30.2.2.24 | | | | 5.00 | Bank fees |
| 10/1/2024 | | | Prbl NNds for Bus-Wire Fee waiver of $.30 | | | | - | Bank fees |
| 10/2/2024 | | | Square Inc | | | 2,140.70 | | sales |
| 10/2/2024 | | | Square Inc | | | 1,808.77 | | sales |
| 10/2/2024 | | | Square Inc | | | 1,676.16 | | sales |
| 10/2/2024 | | | Square Inc | | | 1,335.79 | | sales |
| 10/2/2024 | | | Square Inc | | | 1,324.01 | | sales |
| 10/2/2024 | | | square Inc | | | 1,308.00 | | sales |
| 10/2/2024 | | | square Inc | | | 1,215.96 | | sales |
| 10/2/2024 | | | square Inc | | | 946.16 | | sales |
| 10/2/2024 | | | square Inc | | | 858.11 | | sales |
| 10/2/2024 | | | square Inc | | | 280.66 | | sales |
| 10/2/2024 | | | Cogent Waste | | | | 946.45 | selling & Admin |
| 10/2/2024 | | | TRANSFER 70.3 BAKERY CORP.And NYC LLC | rent | | | 4,000.00 | Transfer |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|------|------------------|-----|------|-----------------|---------|---------------|--------------------|----------|
| 10/2/2024 | | | Online Banking Transfer Confe S712AW: CappellM1ex | | | | 3,083.00 | Payroll |
| 10/2/2024 | | | CHECKCARD 1001 OPTIMUM 7836718-860-3513 NY | | | | 156.78 | selling & Admin |
| 10/2/2024 | | 2421 | McDonald Paper | | | | 3,452.58 | Purchases |
| 10/2/2024 | | | External transfer fee - Next Day - 10/01/2.2.24 | | | | 5.00 | Bank fees |
| 10/2/2024 | | | External transfer fee - 3 Day- | | | | 1.00 | Bank fees |
| 10/3/2024 | | | square Inc | | | 4,162.08 | | sales |
| 10/3/2024 | | | square Inc | | | 3,366.71 | | sales |
| 10/3/2024 | | | square Inc | | | 3,305.21 | | sales |
| 10/3/2024 | | | square Inc | | | 2,746.86 | | sales |
| 10/3/2024 | | | square Inc | | | 2,175.17 | | sales |
| 10/3/2024 | | | square Inc | | | 1,357.81 | | sales |
| 10/3/2024 | | | square Inc | | | 1,350.27 | | sales |
| 10/3/2024 | | | square Inc | | | 1,159.27 | | sales |
| 10/3/2024 | | | square Inc | | | 702.25 | | sales |
| 10/3/2024 | | | square Inc | | | 232.18 | | sales |
| 10/3/2024 | | | External transfer fee - Next Day - 10/02.2.2.024 | | | | 5.00 | Bank fees |
| 10/3/2024 | | | External transfer fee | | | | 5.00 | Bank fees |
| 10/4/2024 | | | square Inc | | | 899.66 | | sales |
| 10/4/2024 | | | square Inc | | | 763.60 | | sales |
| 10/4/2024 | | | square Inc | | | 201.78 | | sales |
| 10/4/2024 | | | GRUBHUB INC | | | 195.20 | | sales |
| 10/4/2024 | | | GRUBHUB INC | | | 142.70 | | sales |
| 10/4/2024 | | | GRUBHUB INC | | | 127.65 | | sales |
| 10/4/2024 | | | SBA Loan | DES:PAYMENT | SBA Loan | | 741.00 | secured loan |
| 10/7/2024 | | | square Inc | | | 1,717.84 | | sales |
| 10/7/2024 | | | square Inc | | | 1,047.67 | | sales |
| 10/7/2024 | Zelle | | David Morga Conf* fent5kwfl | | | | 2,075.00 | Payroll |
| 10/7/2024 | Zee payment | | Leo Jacobowitz Confd mi29Yku | | | | 1,693.86 | Payroll |
| 10/7/2024 | | | The Dependable Food Confirmation* 0131623249 | | | | 14,252.74 | Purchases |
| 10/7/2024 | Zelle | | David Stern Confg iddoIOX7 | | | | 1,923.89 | Payroll |
| 10/7/2024 | Zelle | | BENJAMIN TRIPP Conf* i22mu5h1x | | | | 356.00 | Payroll |
| 10/7/2024 | | | RASKINS FISH MARKET INC | | | | 1,616.11 | Purchases |
| 10/7/2024 | Zee payment | | MARLON 'AMES Conf* fc5ama51p | | | | 415.00 | Payroll |
| 10/7/2024 | | 8796 | Sinayskaya Yuniver PC | | | | 1,000.00 | selling & Admin |
| 10/7/2024 | | | WIRE TYPE:WIRE IN DATE: 2.41008 TIME 14.30 ET | | | 150,000.00 | | sales |
| 10/8/2024 | | | DeliveraxNV | | | 3,441.46 | | sales |
| 10/8/2024 | | | square Inc | | | 1,837.24 | | sales |
| 10/8/2024 | | | square Inc | | | 1,504.26 | | sales |
| 10/8/2024 | | | square Inc | | | 1,459.33 | | sales |
| 10/8/2024 | | | square Inc | | | 1,205.30 | | sales |
| 10/8/2024 | | | square Inc | | | 1,003.55 | | sales |
| 10/8/2024 | | | square Inc | | | 975.30 | | sales |
| 10/8/2024 | | | square Inc | | | 964.42 | | sales |
| 10/8/2024 | | | square Inc | | | 929.94 | | sales |
| 10/8/2024 | | | square Inc | | | 743.56 | | sales |
| 10/8/2024 | | | WIRE TYPE:WIRE OUT DATE703 BAKERY CORP | | | | 70,000.00 | transfer |
| 10/8/2024 | | | Gerson Chavez | | | | 1,527.35 | Payroll |
| 10/8/2024 | Zelle | | Amarda Gomez Conf $686pcu | | | | 53.10 | Payroll |
| 10/8/2024 | | | Paradise Distributor confirmation* 01422.26988 | | | | 4,478.76 | Purchases |
| 10/8/2024 | | | External transfer fee - Next Day - 10/07/2.2.24 | | | | 5.00 | Bank fees |
| 10/8/2024 | | | Prll Rwds for Bus-Wire Fee waiver of $15 | | | | - | Bank fees |
| 10/8/2024 | | | Prll Rwds for Bus-Wire Fee waiver of 5.30 | | | | - | Bank fees |
| 10/9/2024 | | | square Inc | | | 9,176.52 | | sales |
| 10/9/2024 | | | square Inc | | | 1,958.31 | | sales |
| 10/9/2024 | | | square Inc | | | 1,746.51 | | sales |
| 10/9/2024 | | | square Inc | | | 1,562.21 | | sales |
| 10/9/2024 | | | square Inc | | | 1,517.69 | | sales |
| 10/9/2024 | | | square Inc | | | 1,373.43 | | sales |
| 10/9/2024 | | | square Inc | | | 1,356.11 | | sales |
| 10/9/2024 | | | square Inc | | | 1,106.33 | | sales |
| 10/9/2024 | | | square Inc | | | 804.39 | | sales |
| 10/9/2024 | | | square Inc | | | 747.15 | | sales |
| 10/9/2024 | | | A BAKERY SUPPLY INC 10/9903226 BNF 8K;JPMO | | | | 2,504.00 | Purchases |
| 10/9/2024 | | | NASK LLC Confirmationg 1348510436 | | rent | | 5,600.00 | selling & Admin |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 10/9/2024 | | | 266 Kingston Ave Realty LLC | | rent | | 7,000.00 | selling & Admin |
| 10/9/2024 | | | TRANSFER 703 BAKERY CORP.Cogent waste soutio | | | | 1,666.87 | selling & Admin |
| 10/9/2024 | | | WIRE TYPEWIRE OUT DATEQ41009 DIME 1.304 ET | | | | 10,000.00 | Transfer |
| 10/9/2024 Zelle | | | WAKING CREATIVE LLC com* c8cszicot | | | | 143.12 | selling & Admin |
| 10/9/2024 | | | Devaih Farms LTD Cortimatio,•r,r 1351501201 | | | | 1,438.00 | Purchases |
| 10/9/2024 | | | GO DADDY.COM.INC D | | | | 790.43 | selling & Admin |
| 10/9/2024 Zelle | | | Meg-del Kmik Conf* | | | | 300.00 | Payroll |
| 10/9/2024 | | | GO DADDY.COM.INC DESWEB ORDER 1032.2412.2554 ,zo | | | | 29.99 | selling & Admin |
| 10/9/2024 | | | Leo Jacobovitz | | | | 5,079.48 | Payroll |
| 10/9/2024 | | | External transfer fee - Next Day - 10/08/2.2.24 | | | | 5.00 | Bank fees |
| 10/9/2024 | | | Prfd Rwds for Bus-Wire Fee waiver of $.30 | | | | - | Bank fees |
| 10/9/2024 | | | Prfd Rwds for Bus-wire Fee waiver of $.30 | | | | - | Bank fees |
| 10/10/2024 | | | square Inc | | | 1,826.05 | | sales |
| 10/10/2024 | | | square Inc | | | 1,710.87 | | sales |
| 10/10/2024 | | | square Inc | | | 1,710.45 | | sales |
| 10/10/2024 | | | square Inc | | | 1,698.62 | | sales |
| 10/10/2024 | | | square Inc | | | 1,483.67 | | sales |
| 10/10/2024 | | | square Inc | | | 1,368.60 | | sales |
| 10/10/2024 | | | square Inc | | | 1,305.05 | | sales |
| 10/10/2024 | | | square Inc | | | 882.33 | | sales |
| 10/10/2024 | | | square Inc | | | 698.45 | | sales |
| 10/10/2024 | | | square Inc | | | 432.96 | | sales |
| 10/10/2024 | | | The Dependable Food confirmation# 0160.391819 | | | | 17,481.50 | Purchases |
| 10/10/2024 | | | External transfer fee - Next Day- 10/09/2..224 | | | | 5.00 | Bank fees |
| 10/10/2024 | | | External transfer fee - Next Day- 10/09/2.2.24 | | | | 5.00 | Bank fees |
| 10/10/2024 | | | External transfer fee - Next Day- 10/09/2.2.24 | | | | 5.00 | Bank fees |
| 10/10/2024 | | | External O•anofer fee - Next Day- 10/09/2.2024 | | | | 5.00 | Bank fees |
| 10/11/2024 | | | square Inc | | | 2,006.19 | | sales |
| 10/11/2024 | | | square Inc | | | 1,792.44 | | sales |
| 10/11/2024 | | | square Inc | | | 1,720.50 | | sales |
| 10/11/2024 | | | square Inc | | | 1,693.63 | | sales |
| 10/11/2024 | | | square Inc | | | 1,408.85 | | sales |
| 10/11/2024 | | | square Inc | | | 1,305.65 | | sales |
| 10/11/2024 | | | square Inc | | | 1,203.81 | | sales |
| 10/11/2024 | | | square Inc | | | 1,116.26 | | sales |
| 10/11/2024 | | | square Inc | | | 892.84 | | sales |
| 10/11/2024 | | | square Inc | | | 516.30 | | sales |
| 10/11/2024 | | | GRUBHUB INC | | | 229.54 | | sales |
| 10/11/2024 | | | GRUBHUB INC | | | 151.71 | | sales |
| 10/11/2024 | | | GRUBHUB INC | | | 105.32 | | sales |
| 10/11/2024 Zelle | | | GRUBHUB INC | | | 79.34 | | sales |
| 10/11/2024 Zelle | | | David Morgan Conf* i4ru%890 | | | | 1,500.00 | Payroll |
| 10/11/2024 zelle | | | Caturto Coffee for •invoice 14869 Patis Bryant Park" COIHt | | | | 201.41 | Purchases |
| 10/11/2024 | | | TRANSFER 70.3 BAKERY CORP.Azul NYC LLC | | rent | | 4,000.00 | selling & Admin |
| 10/11/2024 | | | Vida Remote LLC | | | | 2,310.00 | selling & Admin |
| 10/11/2024 | | | External transfer fee - Next Day- 10/10/2.2.24 | | | | 5.00 | Bank fees |
| 10/15/2024 | | | square Inc | | | 3,234.54 | | sales |
| 10/15/2024 | | | square Inc | | | 3,171.63 | | sales |
| 10/15/2024 | | | square Inc | | | 2,630.30 | | sales |
| 10/15/2024 | | | square Inc | | | 2,607.66 | | sales |
| 10/15/2024 | | | square Inc | | | 2,353.44 | | sales |
| 10/15/2024 | | | square Inc | | | 2,348.92 | | sales |
| 10/15/2024 | | | square Inc | | | 2,161.08 | | sales |
| 10/15/2024 | | | square Inc | | | 2,160.39 | | sales |
| 10/15/2024 | | | square Inc | | | 2,154.97 | | sales |
| 10/15/2024 | | | DeliverectNV | | | 2,138.02 | | sales |
| 10/15/2024 | | | square Inc | | | 2,129.97 | | sales |
| 10/15/2024 | | | square Inc | | | 2,050.96 | | sales |
| 10/15/2024 | | | square Inc | | | 1,990.61 | | sales |
| 10/15/2024 | | | square Inc | | | 1,977.78 | | sales |
| 10/15/2024 | | | square Inc | | | 1,812.93 | | sales |
| 10/15/2024 | | | square Inc | | | 1,796.90 | | sales |
| 10/15/2024 | | | square Inc | | | 1,775.47 | | sales |
| 10/15/2024 | | | square Inc | | | 1,734.16 | | sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | | | square Inc | | | 1,544.98 | | sales |
| 10/15/2024 | | | square Inc | | | 1,522.60 | | sales |
| 10/15/2024 | | | square Inc | | | 1,457.90 | | sales |
| 10/15/2024 | | | square Inc | | | 1,325.06 | | sales |
| 10/15/2024 | | | square Inc | | | 1,253.91 | | sales |
| 10/15/2024 | | | square Inc | | | 1,184.11 | | sales |
| 10/15/2024 | | | square Inc | | | 1,157.66 | | sales |
| 10/15/2024 | | | square Inc | | | 953.62 | | sales |
| 10/15/2024 | | | square Inc | | | 652.67 | | sales |
| 10/15/2024 | | | square Inc | | | 572.29 | | sales |
| 10/15/2024 | | | square Inc | | | 562.01 | | sales |
| 10/15/2024 | Zelle | | ABRAHAM SCHWARTZ conf dqfhhhh4 | | | | 2,750.00 | Payroll |
| 10/15/2024 | | | Online Banking Transfer Conf# elgitushh Cappellanes | | | | 3,267.00 | Payroll |
| 10/15/2024 | | | WIRE TYPE:WIRE OUT DATEQ41015 TIME 12.07 ET | | | | 50,000.00 | Transfer |
| 10/15/2024 | zelle | | Oleg Azizov Conf# anviachev | | | | 3,800.00 | officers pay |
| 10/15/2024 | zelle | | First Choice Exterminating | | | | 489.94 | selling & Admin |
| 10/15/2024 | | | Targeted Lending co. confirmation# 0102.344403 | | | | 2,000.00 | selling & Admin |
| 10/15/2024 | | | Normaze Associates,l confirmation# 1.3.22.3.23825 | | rent | | 12,000.00 | selling & Admin |
| 10/15/2024 | | | Paradise Distributor confirmation# 0.10.23.33648 | | | | 6,836.64 | Purchases |
| 10/15/2024 | | | online Banking transfer to CHK 8990 confirmation# | | | | 10,000.00 | Transfer |
| 10/15/2024 | | | EZPASS88288686S DES.PAYMENT | | | | 1,535.64 | selling & Admin |
| 10/15/2024 | | | NEW JERSEY - AMERICAN WATER | | | | 186.16 | selling & Admin |
| 10/15/2024 | | 2423* | McDonald Paper | | | | 3,110.49 | Purchases |
| 10/15/2024 | | | Wire Transfer Fee | | | | 30.00 | Bank fees |
| 10/15/2024 | | | External transfer fee - Next Day- 10/11/2.2.24 | | | | 5.00 | Bank fees |
| 10/15/2024 | | | External transfer fee - Next Day | | | | 5.00 | Bank fees |
| 10/15/2024 | zelle | | Oleg Azizov Conf# fxuiiOiegi | | | | 750.00 | officers pay |
| 10/15/2024 | | | Gerson Chavez | | | | 524.49 | Payroll |
| 10/15/2024 | | | online Banking Transfer conf# bb9def4ui THE CHOSEN | | | | 1,500.00 | Purchases |
| 10/16/2024 | | | square Inc | | | 2,247.61 | | sales |
| 10/16/2024 | | | square Inc | | | 2,215.60 | | sales |
| 10/16/2024 | | | square Inc | | | 1,839.11 | | sales |
| 10/16/2024 | | | square Inc | | | 1,488.18 | | sales |
| 10/16/2024 | | | square Inc | | | 1,474.68 | | sales |
| 10/16/2024 | | | square Inc | | | 1,306.95 | | sales |
| 10/16/2024 | | | square Inc | | | 1,213.17 | | sales |
| 10/16/2024 | | | square Inc | | | 1,211.48 | | sales |
| 10/16/2024 | | | square Inc | | | 1,010.60 | | sales |
| 10/16/2024 | | | square Inc | | | 987.74 | | sales |
| 10/16/2024 | | | Cappellanes | | | | 2,700.00 | Payroll |
| 10/16/2024 | | | Gerson Chavez | | | | 950.00 | Payroll |
| 10/16/2024 | zelle | | David Morgan Conf# donopufq3 | | | | 800.00 | Payroll |
| 10/16/2024 | | | Avenue M Midvenod Rea confirmation,# 1.3107.35666 | | rent | | 10,000.00 | selling & admin |
| 10/16/2024 | zelle | | John Rabbi COfff gpfiHiuab | | | | 906.25 | selling & admin |
| 10/16/2024 | | | Anil NYC LLC confirmation# 131 1514877 | | rent | | 4,000.00 | selling & Admin |
| 10/16/2024 | | | External transfer fee - Next Day- 10/15/2.024 | | | | 5.00 | Bank fees |
| 10/16/2024 | | | External transfer fee - Next Day- 10/15/2.2.24 | | | | 5.00 | Bank fees |
| 10/16/2024 | | | External transfer fee - Next Day- 10/15/2.2.24 | | | | 5.00 | Bank fees |
| 10/17/2024 | | | square Inc | | | 3,739.60 | | sales |
| 10/17/2024 | | | square Inc | | | 3,029.52 | | sales |
| 10/17/2024 | | | square Inc | | | 2,344.39 | | sales |
| 10/17/2024 | | | square Inc | | | 2,246.47 | | sales |
| 10/17/2024 | | | square Inc | | | 1,662.53 | | sales |
| 10/17/2024 | | | square Inc | | | 1,613.14 | | sales |
| 10/17/2024 | | | square Inc | | | 1,196.74 | | sales |
| 10/17/2024 | | | square Inc | | | 1,126.80 | | sales |
| 10/17/2024 | | | square Inc | | | 703.16 | | sales |
| 10/17/2024 | | | square Inc | | | 473.69 | | sales |
| 10/17/2024 | | | External transfer fee - Next Day- 10/16/2.2.24 | | | | 5.00 | Bank fees |
| 10/17/2024 | | | External transfer fee - Next Day | | | | 5.00 | Bank fees |
| 10/18/2024 | | | square Inc | | | 1,122.94 | | sales |
| 10/18/2024 | | | square Inc | | | 640.04 | | sales |
| 10/18/2024 | | | GRUBHUB INC | | | 307.08 | | sales |
| 10/18/2024 | | | GRUBHUB INC | | | 262.69 | | sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | | | GRUBHUB INC | | | 169.81 | | sales |
| 10/18/2024 | | | GRUBHUB INC | | | 106.12 | | sales |
| 10/21/2024 | | | square Inc | | | 2,588.09 | | sales |
| 10/21/2024 | | | square Inc | | | 1,674.48 | | sales |
| 10/21/2024 | | | square Inc | | | 1,628.55 | | sales |
| 10/21/2024 | | | square Inc | | | 1,615.58 | | sales |
| 10/21/2024 | | | square Inc | | | 1,142.69 | | sales |
| 10/21/2024 | | | square Inc | | | 960.15 | | sales |
| 10/21/2024 | | | square Inc | | | 957.58 | | sales |
| 10/21/2024 | | | square Inc | | | 858.91 | | sales |
| 10/21/2024 | | | Gerson Chavez | | | | 351.00 | Payroll |
| 10/21/2024 | | | RASKINS FISH MARKET INC | | | | 1,032.65 | Purchases |
| 10/21/2024 | | | Al Bakery supply Inc confirmation#10 0552.399836 | | | | 4,658.20 | Purchases |
| 10/21/2024 | | | Gerson Chavez | | | | 3,000.00 | Payroll |
| 10/21/2024 | | | Paradise Distributor confirmation# 1452.3..22.272 | | | | 6,361.54 | Purchases |
| 10/21/2024 | | | Paradise Distributor confirmation# 055.24.332.12 | | | | 12,000.00 | Purchases |
| 10/21/2024 zelle | | | EPA CO Conf# ad82.tblc4 | | | | 1,262.95 | selling & Admin |
| 10/21/2024 | | | Express Recycling | | | | 439.66 | selling & Admin |
| 10/22/2024 | | | DeliverazNV DESPAYOUT | | | 2,396.34 | | sales |
| 10/22/2024 | | | square Inc | | | 2,187.71 | | sales |
| 10/22/2024 | | | square Inc | | | 1,630.66 | | sales |
| 10/22/2024 | | | square Inc | | | 1,571.87 | | sales |
| 10/22/2024 | | | square Inc | | | 1,564.44 | | sales |
| 10/22/2024 | | | square Inc | | | 1,514.60 | | sales |
| 10/22/2024 | | | square Inc | | | 1,153.26 | | sales |
| 10/22/2024 | | | square Inc | | | 784.14 | | sales |
| 10/22/2024 | | | square Inc | | | 706.79 | | sales |
| 10/22/2024 | | | square Inc | | | 548.07 | | sales |
| 10/22/2024 | | | WIRE TYPEWIRE OUT DATE:-2412.22 DIME:0947 ET | | | | 40,000.00 | transfer |
| 10/22/2024 Zelle | | | Oleg Azizov Conf# g.2&4511 nb | | | | 3,800.00 | officers pay |
| 10/22/2024 | | | Gerson Chavez | | | | 300.00 | Payroll |
| 10/22/2024 | | | State Farm Insurance Bill payment | | | | 913.48 | insurance |
| 10/22/2024 | | 2425 | McDonald Paper | | | | 486.74 | Purchases |
| 10/22/2024 | | | Wire Transfer Fee | | | | 30.00 | Bank fees |
| 10/22/2024 | | | External transfer fee - Next Day- 10/2.12.2.024 | | | | 5.00 | Bank fees |
| 10/22/2024 | | | External transfer fee - Next Day- 10/2.12.2.024 | | | | 5.00 | Bank fees |
| 10/22/2024 | | | External transfer fee - Next Day- 10/2.12.2.024 | | | | 5.00 | Bank fees |
| 10/23/2024 | | | square Inc | | | 6,672.72 | | sales |
| 10/23/2024 | | | square Inc | | | 3,522.24 | | sales |
| 10/23/2024 | | | square Inc | | | 2,423.57 | | sales |
| 10/23/2024 | | | square Inc | | | 1,805.40 | | sales |
| 10/23/2024 | | | square Inc | | | 1,685.23 | | sales |
| 10/23/2024 | | | square Inc | | | 1,656.35 | | sales |
| 10/23/2024 | | | square Inc | | | 1,278.91 | | sales |
| 10/23/2024 | | | square Inc | | | 1,074.25 | | sales |
| 10/23/2024 | | | square Inc | | | 351.40 | | sales |
| 10/23/2024 | | | Vida Remote LLC | | | | 2,000.00 | selling & Admin |
| 10/23/2024 | | | Cappellanos | | | | 3,764.00 | Payroll |
| 10/23/2024 | | | TRANSFER 703 BAKERY CORPAzul NYC LLC | | rent | | 4,000.00 | selling & Admin |
| 10/23/2024 | | 2424 | McDonald Paper | | | | 549.32 | Purchases |
| 10/24/2024 | | | square Inc | | | 7,357.41 | | sales |
| 10/24/2024 | | | square Inc | | | 3,414.08 | | sales |
| 10/24/2024 | | | square Inc | | | 2,498.24 | | sales |
| 10/24/2024 | | | square Inc | | | 2,312.16 | | sales |
| 10/24/2024 | | | square Inc | | | 2,259.26 | | sales |
| 10/24/2024 | | | square Inc | | | 1,909.82 | | sales |
| 10/24/2024 | | | square Inc | | | 1,239.69 | | sales |
| 10/24/2024 | | | square Inc | | | 1,190.63 | | sales |
| 10/24/2024 | | | square Inc | | | 690.80 | | sales |
| 10/24/2024 | | | OSHA PENALTY COL DEC-PAYMENT CCD | BAKERY CORP | | | 84.50 | selling & Admin |
| 10/24/2024 | | | External transfer fee - Next Day- 10/2.32.2024 | | | | 5.00 | Bank fees |
| 10/24/2024 | | | External transfer fee -3. Day- | | | | 1.00 | Bank fees |
| 10/25/2024 | | | square Inc | | | 1,425.51 | | sales |
| 10/25/2024 | | | square Inc | | | 905.90 | | sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 10/25/2024 | | | GRUBHUB INC | | | 173.23 | | sales |
| 10/25/2024 | | | GRUBHUB INC | | | 162.60 | | sales |
| 10/25/2024 | | | GRUBHUB INC | | | 36.79 | | sales |
| 10/25/2024 | | | GRUBHUB INC | | | 18.07 | | sales |
| 10/28/2024 | | | Natures Noxoly LLC | | | 50,000.00 | | Borrowings |
| 10/28/2024 | | | square Inc | | | 3,436.66 | | sales |
| 10/28/2024 | | | square Inc | | | 2,749.46 | | sales |
| 10/28/2024 | | | square Inc | | | 2,073.20 | | sales |
| 10/28/2024 | | | square Inc | | | 1,648.30 | | sales |
| 10/28/2024 | | | square Inc | | | 1,143.13 | | sales |
| 10/28/2024 | | | square Inc | | | 1,106.13 | | sales |
| 10/28/2024 | | | square Inc | | | 1,009.80 | | sales |
| 10/28/2024 | | | square Inc | | | 998.25 | | sales |
| 10/28/2024 | | | Leo Jacobowitz Conf* hfw3tonu6 | | | | 4,116.00 | Payroll |
| 10/28/2024 zelle | | | John Santo Conf* gizt2617t | | | | 642.00 | Payroll |
| 10/28/2024 zelle | | | Mendel Kimik Conf*t zbir9pzw9 | | | | 500.00 | Payroll |
| 10/28/2024 zelle | | | David Stem Conflt uff5.2i ip | | | | 2,075.26 | Payroll |
| 10/28/2024 zelle | | | NANCY HERRERA-GUERRERO conf* cb5vss41 | | | | 300.00 | Payroll |
| 10/28/2024 | | | The Chabad Shul of confirmation# 1312.2.28577 | | Rent | | 10,000.00 | selling & Admin |
| 10/28/2024 | | | AI Bakery supply Inc confirmationg 13.136.32.125 | | | | 3,492.55 | Purchases |
| 10/28/2024 | | | Paradise Distributor Confirmation* 1313660783 | | | | 5,924.34 | Purchases |
| 10/28/2024 | | | NASK LLC Co-,fimation-,r 0413683261 | | rent | | 6,000.00 | selling & Admin |
| 10/28/2024 | | | Devash Farms LTD Cofirmtaion 1315333660 | | | | 3,000.00 | Purchases |
| 10/28/2024 | | | Mobile transcfe to CHK 9615 Confirmation* f35y631 | | Emergent transfer to employee for purchases | | 3,871.00 | Purchases |
| 10/28/2024 | | | Prfil Rweds for Bus-Wire Fee waiver of $15 | | | | - | Bank fees |
| 10/29/2024 | | | square Inc | | | 4,196.56 | | sales |
| 10/29/2024 | | | square Inc | | | 1,910.16 | | sales |
| 10/29/2024 | | | square Inc | | | 1,660.83 | | sales |
| 10/29/2024 | | | square Inc | | | 1,600.56 | | sales |
| 10/29/2024 | | | square Inc | | | 1,473.16 | | sales |
| 10/29/2024 | | | square Inc | | | 1,270.93 | | sales |
| 10/29/2024 | | | square Inc | | | 1,193.09 | | sales |
| 10/29/2024 | | | DeliverectNV | | | 1,092.32 | | sales |
| 10/29/2024 | | | square Inc | | | 752.66 | | sales |
| 10/29/2024 | | | square Inc | | | 745.23 | | sales |
| 10/29/2024 | | | TRANSFER 703 BAKERY CORP:703 Bakery corp | | | | 40,000.00 | Transfer |
| 10/29/2024 | | | WAKING CREATIVE LLC Conflg | | | | 200.00 | selling & Admin |
| 10/29/2024 | | | Cintas Coporation Confirmationg 0521745882 | | | | 1,091.33 | selling & Admin |
| 10/29/2024 | | | WIRE TYPEWIRE OUT DATE=.241029 DIME 1555 ET | | | | 40,000.00 | Transfer |
| 10/29/2024 | | 2426 | McDonald Paper | | | | 2,663.71 | Purchases |
| 10/29/2024 | | | Wire Transfer Fee | | | | 30.00 | Bank fees |
| 10/29/2024 | | | External transfer fee - Next Day- 10/2.82.2.024 | | | | 5.00 | Bank fees |
| 10/29/2024 | | | External transfer fee - Next Day- 10/2.82.2024 | | | | 5.00 | Bank fees |
| 10/29/2024 | | | External transfer fee - Next Day- 10/2.82.2.024 | | | | 5.00 | Bank fees |
| 10/29/2024 | | | External transfer fee - Next Day- 10/2.82.2.024 | | | | 5.00 | Bank fees |
| 10/29/2024 | | | External transfer fee - Next Day- 10/2.82.2.024 | | | | 5.00 | Bank fees |
| 10/30/2024 | | | square Inc | | | 3,535.89 | | sales |
| 10/30/2024 | | | square Inc | | | 2,038.32 | | sales |
| 10/30/2024 | | | square Inc | | | 1,908.67 | | sales |
| 10/30/2024 | | | square Inc | | | 1,504.60 | | sales |
| 10/30/2024 | | | square Inc | | | 1,361.61 | | sales |
| 10/30/2024 | | | square Inc | | | 1,254.52 | | sales |
| 10/30/2024 | | | square Inc | | | 1,232.58 | | sales |
| 10/30/2024 | | | square Inc | | | 1,199.12 | | sales |
| 10/30/2024 | | | square Inc | | | 545.63 | | sales |
| 10/30/2024 | | | PAYONEER 73.62 | | | | 481.77 | | sales |
| 10/30/2024 | | | Vida Remote LLC | | | | 2,000.00 | selling & Admin |
| 10/30/2024 | | | Orthodox Union confirnati01# 4029960068 | | | | 4,000.00 | selling & Admin |
| 10/30/2024 zelle | | | Online trdt4fe to CHK 3195 Confirmation* bwvjpwn8 | | Emergent transfer to employee for purchases | | 2,000.00 | Purchases |
| 10/30/2024 | | | Tomo Group | | | | 3,000.00 | Payroll |
| 10/30/2024 | | 2428 | Newtd | | Utilities | | 125.71 | selling & Admin |
| 10/30/2024 | | | External transfer fee - Next Day | | | | 5.00 | Bank fees |
| 10/30/2024 | | | External transfer fee - Next Day- 10/2'.9.22.24 | | | | 5.00 | Bank fees |
| 10/31/2024 | | | square Inc | | | 3,568.24 | | sales |

Exhibit C D

| Date | Transaction Type | Num | Name | Memo/Description | Account | Cash Receipts | Cash Disbursements | Category |
|---|---|---|---|---|---|---|---|---|
| 10/31/2024 | | | square Inc | | | 3,143.70 | | sales |
| 10/31/2024 | | | square Inc | | | 1,784.92 | | sales |
| 10/31/2024 | | | square Inc | | | 1,623.33 | | sales |
| 10/31/2024 | | | square Inc | | | 1,449.53 | | sales |
| 10/31/2024 | | | square Inc | | | 1,352.36 | | sales |
| 10/31/2024 | | | square Inc | | | 1,337.24 | | sales |
| 10/31/2024 | | | square Inc | | | 1,321.37 | | sales |
| 10/31/2024 | | | square Inc | | | 1,278.18 | | sales |
| 10/31/2024 | | | Sauce | | | 244.30 | | sales |
| 10/31/2024 | | | Sauce | | | 81.95 | | sales |
| 10/31/2024 | | | Sauce | | | 77.94 | | sales |
| 10/31/2024 | | | Sauce | | | 42.98 | | sales |
| 10/31/2024 | | | Sauce | | | 28.94 | | sales |
| 10/31/2024 | | | Sauce | | | 20.62 | | sales |
| 10/31/2024 | | | Sauce | | | 18.39 | | sales |
| 10/31/2024 zelle | | | EPA co Conñpb16q165Wi | | | | 1,311.94 | selling & Admin |
| 10/31/2024 zelle | | | Shayna Sofko,•31z Conf* b3ccfkcfh | | | | 911.96 | Payroll |
| 10/31/2024 zelle | | | Silvia Cifuentas Conf* gz09rb751 | | | | 470.94 | Payroll |
| 10/31/2024 zelle | | | DAVID PINILLO HUREL Conf* hij4.tlp | | | | 796.80 | Payroll |
| 10/31/2024 zelle | | | Oleg Axtaov Conf* b4iw13alx | | | | 3,800.00 | officers pay |
| 10/31/2024 | | | External transfer fee - Next Day - 10/3.02..2024 | | | | 5.00 | Bank fees |
| 10/31/2024 | | | External transferfee - Next Day - 10/3.02.2024 | | | | 5.00 | Bank fees |
| 10/31/2024 | | | External transferfee -3 Day- | | | | 1.00 | Bank fees |
| **Total Bank of America 4649** | | | | | | 537,966.24 | 585,241.37 | |
| **Total** | | | | | | 1,056,098.21 | 1,073,107.51 | |
| **Transfers** | | | | | | (403,000.00) | (403,000.00) | |
| **Total less Transfers** | | | | | | 653,098.21 | 670,107.51 | |

Exhibit E

# 703 Bakery Corp
## Transaction Report
### May 24 - October 31, 2024

| | Date | Transaction Type | Name | Account | Amount | June - Oct Rent | Amount Owed |
|---|---|---|---|---|---|---|---|
| | 06/03/2024 | Expense | The Chabad Shul | Rent:Rent - Amsterdam | 2,500.00 | | |
| | 10/28/2024 | Expense | The Chabad Shul | Rent:Rent - Amsterdam | 10,000.00 | | |
| **Total for Rent - Amsterdam** | | | | | **$ 12,500.00** | 50,000.00 | $ 37,500.00 |
| **Rent - Arthouse** | | | | | | | |
| | 06/03/2024 | Expense | Artprop Property LLC | Rent:Rent - Arthouse | 1,500.00 | | |
| | 06/28/2024 | Expense | Artprop Property LLC | Rent:Rent - Arthouse | 3,500.00 | | |
| **Total for Rent - Arthouse** | | | | | **$ 5,000.00** | 25,000.00 | $ 20,000.00 |
| **Rent - Ave M** | | | | | | | |
| | 06/03/2024 | Expense | Avenue M Midwood Realty | Rent:Rent - Ave M | 2,000.00 | | |
| | 08/20/2024 | Expense | Avenue M Midwood Realty | Rent:Rent - Ave M | 10,000.00 | | |
| | 10/16/2024 | Expense | Avenue M Midwood Realty | Rent:Rent - Ave M | 10,000.00 | | |
| **Total for Rent - Ave M** | | | | | **$ 22,000.00** | 45,000.00 | $ 23,000.00 |
| **Rent - Bryant Park** | | | | | | | |
| | 05/31/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/07/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 6/14/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/21/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 06/28/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| | 07/05/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |

Exhibit E

| Date | Transaction Type | Name | Account | Amount | June - Oct Rent | Amount Owed |
|---|---|---|---|---|---|---|
| 7/12/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 07/19/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 7/26/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 08/02/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 08/12/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 08/23/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 08/30/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 08/16/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 9/6/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 9/13/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 9/20/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 9/27/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 10/2/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 10/11/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 10/16/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| 10/23/2024 | Expense | Azul NYC LLC | Rent:Rent - Bryant Park | 4,000.00 | | |
| **Total for Rent - Bryant Park** | | | | **$  88,000.00** | 86,000.00 | $   (2,000.00) |
| **Rent - Crown Heights** | | | | | | |
| 06/03/2024 | Expense | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 2,000.00 | | |
| 7/1/2024 | Expense | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 5,000.00 | | |
| 08/20/2024 | Expense | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 7,000.00 | | |

Page 2 of 4

Exhibit E

| Date | Transaction Type | Name | Account | Amount | June - Oct Rent | Amount Owed |
|---|---|---|---|---|---|---|
| 10/9/2024 | Expense | 266 Kingston Ave Realty | Rent:Rent - Crown Heights | 7,000.00 | | |
| **Total for Rent - Crown Heights** | | | | **$ 21,000.00** | 35,000.00 | $ 14,000.00 |
| **Rent - Lakewood** | | | | | | |
| 06/03/2024 | Expense | Lakewood Plaza DE LLC | Rent:Rent - Lakewood | 3,500.00 | | |
| **Total for Rent - Lakewood** | | | | **$ 3,500.00** | 70,000.00 | $ 66,500.00 |
| **Rent - Lawrence** | | | | | | |
| 06/03/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| 06/06/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 816.56 | | |
| 6/17/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| 06/26/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| 7/5/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 2,000.00 | | |
| 7/15/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 700.00 | | |
| 8/20/2024 | Expense | Flavor Frozen Yogurt | Rent:Rent - Lawrence | 5,000.00 | | |
| **Total for Rent - Lawrence** | | | | **$ 14,516.56** | 32,500.00 | $ 17,983.44 |
| **Rent - Lyndhurst** | | | | | | |
| 06/03/2024 | Expense | Normaze Associates, Inc. | Rent:Rent - Lyndhurst | 2,000.00 | | |
| 8/26/2024 | Expense | Normaze Associates, Inc. | Rent:Rent - Lyndhurst | 10,000.00 | | |
| 9/18/2024 | Expense | Normaze Associates, Inc. | Rent:Rent - Lyndhurst | 12,000.00 | | |
| 10/15/2024 | Expense | Normaze Associates, Inc. | Rent:Rent - Lyndhurst | 12,000.00 | | |
| **Total for Rent - Lyndhurst** | | | | **$ 36,000.00** | 40,000.00 | $ 4,000.00 |
| **Rent - Teaneck** | | | | | | |
| 06/03/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 2,500.00 | | |
| 6/17/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 4,000.00 | | |
| 06/26/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 2,000.00 | | |

Exhibit E

| Date | Transaction Type | Name | Account | Amount | June - Oct Rent | Amount Owed |
|---|---|---|---|---|---|---|
| 8/20/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 7,000.00 | | |
| 9/5/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 7,000.00 | | |
| 10/9/2024 | Expense | Nask LLC | Rent:Rent - Teaneck | 5,600.00 | | |
| **Total for Rent - Teaneck** | | | | **$ 28,100.00** | 40,000.00 | $ 11,900.00 |
| **Total for Rent with sub-accounts** | | | | $ 230,616.56 | 423,500.00 | 192,883.44 |
| **TOTAL** | | | | | | |

Page 4 of 4

**703 Bakery Corp**
**24-15150 (VFP)**
**Period: Oct 1- Oct 31, 2024**

| | BofA 4694 | BofA 8990 | Dime - 3369 | Dime - 5710 | Dime- 5900 | Dime 5983 | Dime - 6007 | Total | Cumulative Total |
|---|---|---|---|---|---|---|---|---|---|
| | $ 61,271.57 | $ 10,489.37 | $ 34.17 | $ 2,575.05 | $ 2,319.13 | $ (121.73) | $ 1,248.11 | $ 77,815.67 | $ 83,471.79 |
| **CASH RECEIPTS** | | | | | | | | - | - |
| Cash Sales | 487,966.24 | 15,874.17 | | | 83,798.25 | | 2,356.00 | 589,994.66 | 3,965,626.97 |
| Accounts Receivable | | | | | | | | - | |
| Loans and Advances | 50,000.00 | | | | | | | 50,000.00 | 250,997.74 |
| Sale of Assets | | | | | | | | - | |
| Credits/Returns | | | 449.86 | 12,653.69 | | | | 13,103.55 | 83,323.10 |
| Other | | | | | | | | - | 33,848.99 |
| Transfers | | 10,000.00 | | 393,000.00 | | | | 403,000.00 | 2,536,800.00 |
| **TOTAL RECEIPTS** | **537,966.24** | **25,874.17** | **449.86** | **405,653.69** | **83,798.25** | **-** | **2,356.00** | **1,056,098.21** | **6,870,596.80** |
| **CASH DISBURSEMENTS** | | | | | | | | - | - |
| Net Payroll | 58,588.89 | | | 364,073.32 | | | | 422,662.21 | 2,613,724.79 |
| Payroll Taxes | | | | | | | | - | |
| Sales, Use & Other Taxes | | 9,060.79 | 188.61 | | | | | 9,249.40 | 133,343.82 |
| Inventory Purchases | 97,041.28 | 400.00 | | | | | | 97,441.28 | 789,319.65 |
| Secured Rental/Leases | 741.00 | | | 3,778.00 | | | | 4,519.00 | 21,980.34 |
| Insurance | 913.48 | 543.28 | | | | | | 1,456.76 | 57,932.05 |
| Selling & Administrative Expenses | 94,682.72 | 17,513.14 | | 1,017.17 | | 151.10 | | 113,364.13 | 672,596.72 |
| Other (see attached) | | | | | | | | - | 4,448.74 |
| Owners Draw | 12,150.00 | | | | | | | 12,150.00 | 12,150.00 |
| Expense Reimbursement | | | | | | | | - | - |
| Taxes - Real Estate | | | | | | | | - | - |
| Professional Fees (Legal, | 5,871.00 | | | | | | | 5,871.00 | 11,268.50 |
| Bank and Credit Card Fees | 253.00 | 2,369.50 | 361.25 | 101.81 | 100.00 | 108.17 | 100.00 | 3,393.73 | 39,697.61 |
| Transfers | 315,000.00 | | | | 85,500.00 | | 2,500.00 | 403,000.00 | 2,536,800.00 |
| **TOTAL DISBURSEMENTS** | **585,241.37** | **29,886.71** | **549.86** | **368,970.30** | **85,600.00** | **259.27** | **2,600.00** | **1,073,107.51** | **6,893,262.22** |
| **CASH - End of Month** | $ 13,996.44 | $ 6,476.83 | $ (65.83) | $ 39,258.44 | $ 517.38 | $ (381.00) | $ 1,004.11 | $ 60,806.37 | $ 60,806.37 |



**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 10/31/2024*

*703 BAKERY CORP*                                               *Page 1 of 4*
*Account Number: XXXXXX3369*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY  10314 |
| 💻 | Email | privatebankingnathan-mashiach91@dime.com |

703 BAKERY CORP
DBA PATIS
DEBTOR IN POSSESSION
323 RIDGE RD
LYNDHURST NJ 07071-2209

---

## Summary of Accounts

**This Important Notice and Change in Terms** (this "Notice") identifies changes to your Account Terms and Conditions effective on 12/18/2024 (the "Effective Date"). Please review this Notice and keep a copy for your records. For a complete version, please visit dime.com/tcdec2024, request a copy from your banker or call us at 800-321-DIME.

Material changes include (1) the elimination of telephone transfer services (please enroll in and use online banking to transfer funds); (2) clarifying escheatment of abandoned funds is made to the state where you reside; (3) updates to the Funds Transfer section including security procedures and your acceptance of their commercial reasonableness; limitations on liability and interest for unauthorized or erroneous funds transfers, and a general indemnification holding us harmless when accepting your payment order; (4) a new section describing your indemnification obligation arising in connection with your use of your account(s) except in the case of our gross negligence or willful misconduct; and (5) new section limiting our liability beyond our exercise of ordinary care and barring certain claims as losses.

By continuing to use your account, you accept and agree to be bound by the revised Account Terms and Conditions. Further, any ancillary documentation previously executed in connection with your account, including, but not limited to, signature cards, banking resolutions, and/or enrollment forms for products and services, will remain effective upon your continued use of the account. If you do not agree, you must close all of your deposit accounts by the Effective Date.

---

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Debtor In Possession | XXXXXX3369 | -$65.83 |

## Debtor In Possession - XXXXXX3369

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | **Beginning Balance** | **$34.17** |
| | 6 Credit(s) This Period | $449.86 |
| | 7 Debit(s) This Period | $549.86 |
| **10/31/2024** | **Ending Balance** | **-$65.83** |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/02/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD RETRY PYMT 518993321148694 | $52.25 |
| 10/02/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DEP 518993321148694 | $60.00 |
| 10/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE 39191E74-2 XXX-XXX-8432 | $62.87 |
| 10/03/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, BANKCARD MTOT DISC 518993321148694 | $149.00 |

  **800.321.DIME (3463) • dime.com • Member FDIC**  

Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 10/31/2024*

*703 BAKERY CORP*                                                                 *Page 3 of 4*
*Account Number: XXXXXX3369*

## Debtor In Possession - XXXXXX3369 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/30/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE C74BF48B-B XXX-XXX-8432 | $62.87 |
| 10/30/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, DAVO TECHNOLOGIE DBE2F709-E XXX-XXX-8432 | $62.87 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/2024 | BANKCARD RETRY PYMT 518993321148694 | $52.25 |
| 10/01/2024 | BANKCARD MTOT DEP 518993321148694 | $60.00 |
| 10/02/2024 | DAVO TECHNOLOGIE 39191E74-2 XXX-XXX-8432 | $62.87 |
| 10/02/2024 | BANKCARD MTOT DISC 518993321148694 | $149.00 |
| 10/29/2024 | DAVO TECHNOLOGIE C74BF48B-B XXX-XXX-8432 | $62.87 |
| 10/29/2024 | DAVO TECHNOLOGIE DBE2F709-E XXX-XXX-8432 | $62.87 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/31/2024 | SERVICE CHARGE | $100.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 10/01/2024 | -$78.08 | 10/03/2024 | $34.17 | 10/30/2024 | $34.17 |
| 10/02/2024 | -$177.70 | 10/29/2024 | -$91.57 | 10/31/2024 | -$65.83 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|------|:-:|:-:|
| **Total Overdraft Fees** | $0.00 | $0.56 |
| **Total Returned Item Fees** | $0.00 | $525.00 |

This page left intentionally blank



*Statement Ending 10/31/2024*

*703 BAKERY CORP*                                                      *Page 1 of 22*
*Account Number: XXXXXX5710*

703 BAKERY CORP
DBA PATIS
DEBTOR IN POSSESSION
PAYROLL
323 RIDGE RD
LYNDHURST NJ 07071-2209

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY 10314 |
| 💻 | Email | privatebankingnathan-mashiach91@dime.com |

## Summary of Accounts

**This Important Notice and Change in Terms** (this "Notice") identifies changes to your Account Terms and Conditions effective on 12/18/2024 (the "Effective Date"). Please review this Notice and keep a copy for your records. For a complete version, please visit dime.com/tcdec2024, request a copy from your banker or call us at 800-321-DIME.

Material changes include (1) the elimination of telephone transfer services (please enroll in and use online banking to transfer funds); (2) clarifying escheatment of abandoned funds is made to the state where you reside; (3) updates to the Funds Transfer section including security procedures and your acceptance of their commercial reasonableness; limitations on liability and interest for unauthorized or erroneous funds transfers, and a general indemnification holding us harmless when accepting your payment order; (4) a new section describing your indemnification obligation arising in connection with your use of your account(s) except in the case of our gross negligence or willful misconduct; and (5) new section limiting our liability beyond our exercise of ordinary care and barring certain claims as losses.

By continuing to use your account, you accept and agree to be bound by the revised Account Terms and Conditions. Further, any ancillary documentation previously executed in connection with your account, including, but not limited to, signature cards, banking resolutions, and/or enrollment forms for products and services, will remain effective upon your continued use of the account. If you do not agree, you must close all of your deposit accounts by the Effective Date.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Debtor In Possession | XXXXXX5710 | $39,258.44 |

## Debtor In Possession - XXXXXX5710

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | **Beginning Balance** | **$2,575.05** |
| | 26 Credit(s) This Period | $405,653.69 |
| | 121 Debit(s) This Period | $368,970.30 |
| 10/31/2024 | **Ending Balance** | **$39,258.44** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | Transfer from CK 5900 | $23,500.00 |
| 10/08/2024 | Transfer from CK 5900 | $12,500.00 |
| 10/15/2024 | ADP Tax ADP Tax KJAIN 7827957VV | $4,642.97 |
| 10/18/2024 | ADP Tax ADP Tax KJAIN 7914144VV | $585.57 |
| 10/22/2024 | Transfer from CK 6007 | $2,500.00 |
| 10/22/2024 | Transfer from CK 5900 | $36,500.00 |


**800.321.DIME (3463) • dime.com • Member FDIC**


Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

## DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

## FOR CONSUMER ACCOUNTS ONLY
## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## FOR CONSUMER ACCOUNTS ONLY
## NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

## LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

## BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
## In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
## What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 10/31/2024*

*703 BAKERY CORP*                                                           *Page 3 of 22*
*Account Number: XXXXXX5710*

## Debtor In Possession - XXXXXX5710 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 10/29/2024 | Transfer from CK 5900 | $13,000.00 |
| 10/30/2024 | 703 BAKERY CORP SENDER 751422558 | $40,000.00 |

### Other Credits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/2024 | RETURN CHECK #283 - DUPLICATE | $469.55 |
| 10/01/2024 | Wire Transfer 79616886 703 BAKERY CORP | $55,000.00 |
| 10/03/2024 | RETURN CHECK #284 - DUPLICATE | $512.54 |
| 10/04/2024 | RETURNED CHECK# 20620, NSF | $1,069.03 |
| 10/07/2024 | RETURNED CHECK# 317, NSF | $266.19 |
| 10/07/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, ADP PAYROLL FEES ADP FEES 777096164208 | $335.78 |
| 10/07/2024 | RETURNED CHECK# 313, NSF | $520.13 |
| 10/08/2024 | RETURNED CHECK# 308, NSF | $470.94 |
| 10/08/2024 | RETURNED CHECK# 316, NSF | $607.66 |
| 10/08/2024 | RETURNED CHECK# 20618, NSF | $632.86 |
| 10/08/2024 | RETURNED CHECK# 314, NSF | $707.78 |
| 10/08/2024 | RETURNED CHECK# 315, NSF | $815.52 |
| 10/08/2024 | RETURNED CHECK# 20622, NSF | $1,017.17 |
| 10/08/2024 | Wire Transfer 79836306 703 BAKERY CORP | $70,000.00 |
| 10/09/2024 | Wire Transfer 79865920 703 BAKERY CORP | $10,000.00 |
| 10/15/2024 | Wire Transfer 79996934 703 BAKERY CORP | $50,000.00 |
| 10/22/2024 | Wire Transfer 80192078 703 BAKERY CORP | $40,000.00 |
| 10/29/2024 | Wire Transfer 80405308 703 BAKERY CORP | $40,000.00 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/2024 | ADP PAY-BY-PAY PAY-BY-PAY 942532668298AIN | $1,682.23 |
| 10/02/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |
| 10/02/2024 | 99 LD TRUCK LEAS SALE | $1,889.00 |
| 10/02/2024 | ADP Tax ADP Tax KJAIN 100214A01 | $19,846.83 |
| 10/02/2024 | ADP WAGE PAY WAGE PAY 942532668297AIN | $48,049.28 |
| 10/04/2024 | ADP PAYROLL FEES ADP FEES 777096164207 | $165.45 |
| 10/04/2024 | ADP PAYROLL FEES ADP FEES 777096164208 | $335.78 |
| 10/09/2024 | ADP PAY-BY-PAY PAY-BY-PAY 937633109326AIN | $1,759.73 |
| 10/09/2024 | ADP Tax ADP Tax KJAIN 100915A01 | $20,271.85 |
| 10/09/2024 | ADP WAGE PAY WAGE PAY 937633109325AIN | $48,913.75 |
| 10/11/2024 | ADP PAYROLL FEES ADP FEES 427562330586 | $15.45 |
| 10/16/2024 | ADP PAYROLL FEES ADP FEES 929735590461 | $335.78 |
| 10/16/2024 | ADP PAY-BY-PAY PAY-BY-PAY 230102085331AIN | $1,200.32 |
| 10/16/2024 | ADP Tax ADP Tax KJAIN 101616A01 | $11,528.56 |
| 10/16/2024 | ADP WAGE PAY WAGE PAY 230102085330AIN | $31,665.24 |
| 10/18/2024 | ADP PAYROLL FEES ADP FEES 925034275712 | $15.45 |
| 10/23/2024 | ADP PAY-BY-PAY PAY-BY-PAY 579070718095AIN | $1,884.39 |
| 10/23/2024 | ADP Tax ADP Tax KJAIN 102317A01 | $19,770.00 |
| 10/23/2024 | ADP WAGE PAY WAGE PAY 579070718094AIN | $50,685.26 |
| 10/25/2024 | ADP PAYROLL FEES ADP FEES 931634327296 | $33.35 |
| 10/25/2024 | ADP 401k ADP 401k KJAIN 102317V02 | $199.03 |
| 10/30/2024 | ADP PAY-BY-PAY PAY-BY-PAY 462574970693AIN | $1,586.33 |
| 10/30/2024 | ADP Tax ADP Tax KJAIN 103018A01 | $12,918.02 |
| 10/30/2024 | ADP WAGE PAY WAGE PAY 462574970692AIN | $34,824.73 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/07/2024 | DEFICIT BALANCE FEE | $1.81 |
| 10/31/2024 | SERVICE CHARGE | $100.00 |

703 BAKERY CORP                        XXXXXX5710              Statement Ending 10/31/2024                Page 4 of 22

## Debtor In Possession - XXXXXX5710 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 262 | 10/08/2024 | $508.40 | 354* | 10/31/2024 | $224.13 |
| 274* | 10/08/2024 | $149.60 | 355 | 10/25/2024 | $421.88 |
| 283* | 10/28/2024 | $469.55 | 356 | 10/31/2024 | $429.19 |
| 284 | 10/02/2024 | $512.54 | 358* | 10/23/2024 | $843.26 |
| 284 | 10/02/2024 | $512.54 | 359 | 10/23/2024 | $834.39 |
| 292* | 10/03/2024 | $411.02 | 360 | 10/23/2024 | $726.43 |
| 297* | 10/02/2024 | $525.94 | 361 | 10/24/2024 | $387.68 |
| 306* | 10/09/2024 | $347.63 | 362 | 10/23/2024 | $733.45 |
| 307 | 10/08/2024 | $206.16 | 368* | 10/31/2024 | $612.44 |
| 308 | 10/07/2024 | $470.94 | 369 | 10/31/2024 | $492.43 |
| 309 | 10/08/2024 | $422.94 | 371* | 10/31/2024 | $260.12 |
| 310 | 10/03/2024 | $301.38 | 372 | 10/31/2024 | $457.66 |
| 311 | 10/03/2024 | $718.73 | 20599* | 10/02/2024 | $989.13 |
| 312 | 10/03/2024 | $711.83 | 20603* | 10/03/2024 | $563.88 |
| 313 | 10/04/2024 | $520.13 | 20617* | 10/03/2024 | $723.94 |
| 313 | 10/10/2024 | $520.13 | 20618 | 10/07/2024 | $632.86 |
| 314 | 10/07/2024 | $707.78 | 20618 | 10/10/2024 | $632.86 |
| 315 | 10/07/2024 | $815.52 | 20619 | 10/03/2024 | $989.13 |
| 316 | 10/07/2024 | $607.66 | 20620 | 10/03/2024 | $1,069.03 |
| 317 | 10/04/2024 | $266.19 | 20620 | 10/08/2024 | $1,069.03 |
| 318 | 10/02/2024 | $879.17 | 20621 | 10/09/2024 | $1,012.01 |
| 319 | 10/24/2024 | $332.96 | 20622 | 10/07/2024 | $1,017.17 |
| 321* | 10/11/2024 | $440.52 | 20623 | 10/03/2024 | $577.45 |
| 322 | 10/31/2024 | $431.47 | 20637* | 10/10/2024 | $920.71 |
| 323 | 10/17/2024 | $370.57 | 20638 | 10/11/2024 | $907.14 |
| 324 | 10/25/2024 | $329.32 | 20639 | 10/10/2024 | $989.14 |
| 325 | 10/10/2024 | $720.66 | 20640 | 10/10/2024 | $1,069.01 |
| 326 | 10/10/2024 | $712.79 | 20641 | 10/11/2024 | $1,019.73 |
| 327 | 10/11/2024 | $735.06 | 20643* | 10/24/2024 | $610.52 |
| 330* | 10/16/2024 | $827.38 | 20644 | 10/11/2024 | $217.09 |
| 331 | 10/10/2024 | $873.50 | 20658* | 10/17/2024 | $582.27 |
| 332 | 10/11/2024 | $721.70 | 20659 | 10/17/2024 | $348.91 |
| 333 | 10/10/2024 | $563.34 | 20660 | 10/17/2024 | $989.13 |
| 334 | 10/24/2024 | $165.58 | 20661 | 10/17/2024 | $899.27 |
| 336* | 10/31/2024 | $274.64 | 20662 | 10/25/2024 | $683.02 |
| 337 | 10/31/2024 | $194.98 | 20663 | 10/17/2024 | $325.21 |
| 340* | 10/17/2024 | $391.27 | 20664 | 10/24/2024 | $437.01 |
| 341 | 10/17/2024 | $418.77 | 20665 | 10/29/2024 | $126.76 |
| 342 | 10/22/2024 | $369.13 | 20679* | 10/25/2024 | $970.56 |
| 343 | 10/17/2024 | $303.02 | 20680 | 10/29/2024 | $989.14 |
| 344 | 10/16/2024 | $233.81 | 20681 | 10/24/2024 | $1,090.25 |
| 345 | 10/21/2024 | $374.73 | 20682 | 10/31/2024 | $675.46 |
| 346 | 10/16/2024 | $365.06 | 20683 | 10/24/2024 | $1,096.81 |
| 347 | 10/22/2024 | $707.78 | 20684 | 10/24/2024 | $555.33 |
| 348 | 10/22/2024 | $266.19 | 20685 | 10/30/2024 | $217.09 |
| 349 | 10/17/2024 | $815.52 | 20699* | 10/31/2024 | $1,135.04 |
| 350 | 10/17/2024 | $607.66 | 20700 | 10/31/2024 | $699.17 |
| 351 | 10/17/2024 | $1,017.17 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/01/2024 | $81,544.60 | 10/03/2024 | -$784.91 | 10/07/2024 | -$4,135.07 |
| 10/02/2024 | $4,768.94 | 10/04/2024 | -$1,003.43 | 10/08/2024 | $80,260.73 |



*Statement Ending 10/31/2024*

*703 BAKERY CORP*                                                          *Page 5 of 22*

*Account Number: XXXXXX5710*

## Debtor In Possession - XXXXXX5710 **(continued)**

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/09/2024 | $17,955.76 | 10/18/2024 | $8,885.10 | 10/28/2024 | $2,907.24 |
| 10/10/2024 | $10,953.62 | 10/21/2024 | $8,510.37 | 10/29/2024 | $54,791.34 |
| 10/11/2024 | $6,896.93 | 10/22/2024 | $86,167.27 | 10/30/2024 | $45,245.17 |
| 10/15/2024 | $61,539.90 | 10/23/2024 | $10,690.09 | 10/31/2024 | $39,258.44 |
| 10/16/2024 | $15,383.75 | 10/24/2024 | $6,013.95 | | |
| 10/17/2024 | $8,314.98 | 10/25/2024 | $3,376.79 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|--------|--------|
| **Total Overdraft Fees** | $1.81 | $1.81 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



| #0262 | 10/08/2024 | $508.40 |
| #0262 | 10/08/2024 | $508.40 |
| #0274 | 10/08/2024 | $149.60 |
| #0274 | 10/08/2024 | $149.60 |
| #0283 | 10/28/2024 | $469.55 |
| #0283 | 10/28/2024 | $469.55 |
| #0284 | 10/02/2024 | $512.54 |
| #0284 | 10/02/2024 | $512.54 |
| #0284 | 10/02/2024 | $512.54 |
| #0284 | 10/02/2024 | $512.54 |



Statement Ending 10/31/2024

703 BAKERY CORP    Page 7 of 22
Account Number: XXXXXX5710

#0297    10/02/2024    $525.94    |    #0297    10/02/2024    $525.94

#0306    10/09/2024    $347.63    |    #0306    10/09/2024    $347.63

#0307    10/08/2024    $206.16    |    #0307    10/08/2024    $206.16

#0308    10/07/2024    $470.94    |    #0308    10/07/2024    $470.94

#0309    10/08/2024    $422.94    |    #0309    10/08/2024    $422.94

#0310    10/01/2024    $301.38







# DIME

*Statement Ending 10/31/2024*

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                          *Page 9 of 22*

*Account Number: XXXXXX5710*



| | | |
|---|---|---|
| #0316 | 10/07/2024 | $607.66 |
| #0316 | 10/07/2024 | $607.66 |
| #0317 | 10/04/2024 | $266.19 |
| #0317 | 10/04/2024 | $266.19 |
| #0318 | 10/02/2024 | $879.17 |
| #0318 | 10/02/2024 | $879.17 |
| #0319 | 10/24/2024 | $332.96 |
| #0319 | 10/24/2024 | $332.96 |
| #0321 | 10/11/2024 | $440.52 |
| #0321 | 10/11/2024 | $440.52 |




#0323          10/17/2024          $370.57          #0323          10/17/2024          $370.57




#0324          10/25/2024          $329.32          #0324          10/25/2024          $329.32




#0325          10/10/2024          $720.66          #0325          10/10/2024          $720.66




#0326          10/10/2024          $712.79          #0326          10/10/2024          $712.79




#0327          10/11/2024          $735.06          #0327          10/11/2024          $735.06




# DIME

**Statement Ending 10/31/2024**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                    *Page 11 of 22*
**Account Number: XXXXXX5710**

| | |
|---|---|
| #0331    10/10/2024    $873.50 | #0331    10/10/2024    $873.50 |
| #0332    10/11/2024    $721.70 | #0332    10/11/2024    $721.70 |
| #0333    10/10/2024    $563.34 | #0333    10/10/2024    $563.34 |
| #0334    10/24/2024    $165.58 | #0334    10/24/2024    $165.58 |
| #0336    10/31/2024    $274.64 | #0336    10/31/2024    $274.64 |
| #0337    10/15/2024    $194.98 | |




#0340            10/17/2024                            $391.27        #0340            10/17/2024                            $391.27




#0341            10/17/2024                            $418.77        #0341            10/17/2024                            $418.77




#0342            10/22/2024                            $369.13        #0342            10/22/2024                            $369.13




#0343            10/17/2024                            $303.02        #0343            10/17/2024                            $303.02




#0344            10/16/2024                            $233.81        #0344            10/16/2024                            $233.81




**Statement Ending 10/31/2024**

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                                    *Page 13 of 22*

**Account Number: XXXXXX5710**

| | |
|---|---|
| #0346    10/16/2024    $365.06 | #0346    10/16/2024    $365.06 |
| #0347    10/22/2024    $707.78 | #0347    10/22/2024    $707.78 |
| #0348    10/22/2024    $266.19 | #0348    10/22/2024    $266.19 |
| #0349    10/17/2024    $815.52 | #0349    10/17/2024    $815.52 |
| #0350    10/17/2024    $607.66 | #0350    10/17/2024    $607.66 |

Check #0346 — 703 Bakery Corp — VV346 — Date 10/15/2024 — Pay to the order of Juan Garcia Lopez — $365.06 — Three hundred sixty-five and 06/100 Dollars — Bridgehampton National Bank

Check #0347 — 703 Bakery Corp — VV347 — Date 10/15/2024 — Pay to the order of Maria Magdalena Mendoza Saquisilli — $707.78 — Seven hundred seven and 78/100 Dollars — Bridgehampton National Bank

Check #0348 — 703 Bakery Corp — VV348 — Date 10/15/2024 — Pay to the order of Merilyn Minchala — $266.19 — Two hundred sixty-six and 19/100 Dollars — Bridgehampton National Bank — *Check appears upside down intentionally*

Check #0349 — 703 Bakery Corp — VV349 — Date 10/15/2024 — Pay to the order of Nikita Guliaiev — $815.52 — Eight hundred fifteen and 52/100 Dollars — Bridgehampton National Bank

Check #0350 — 703 Bakery Corp — VV350 — Date 10/15/2024 — Pay to the order of Kristina Kamentseva — $607.66 — Six hundred seven and 66/100 Dollars — Bridgehampton National Bank

Check #0351 — 703 Bakery Corp — VV351 — Date 10/16/2024 — Pay to the order of MG Latin Products Services LLC — $1,017.17 — One thousand seventeen and 17/100 Dollars — Bridgehampton National Bank

703 BAKERY CORP                    XXXXXX5710            Statement Ending 10/31/2024                    Page 14 of 22



#0354        10/31/2024        $224.13          #0354        10/31/2024        $224.13

#0355        10/25/2024        $421.88          #0355        10/25/2024        $421.88

#0356        10/31/2024        $429.19          #0356        10/31/2024        $429.19

#0358        10/23/2024        $843.26          #0358        10/23/2024        $843.26

#0359        10/23/2024        $834.39          #0359        10/23/2024        $834.39

# DIME

**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 10/31/2024*

**703 BAKERY CORP**                                    *Page 15 of 22*
**Account Number: XXXXXX5710**

| | | |
|---|---|---|
| #0361 | 10/24/2024 | $387.68 |
| #0361 | 10/24/2024 | $387.68 |
| #0362 | 10/23/2024 | $733.45 |
| #0362 | 10/23/2024 | $733.45 |
| #0368 | 10/31/2024 | $612.44 |
| #0368 | 10/31/2024 | $612.44 |
| #0369 | 10/31/2024 | $492.43 |
| #0369 | 10/31/2024 | $492.43 |
| #0371 | 10/31/2024 | $260.12 |
| #0371 | 10/31/2024 | $260.12 |

703 Bakery Corp — VV361 — Date 10/22/2024 — Pay to the order of Jose Manuel Velasco Carrasco — $387.68 — Three hundred eighty-seven and 68/100 Dollars — Bridgehampton National Bank

703 Bakery Corp — VV362 — Date 10/22/2024 — Pay to the order of Juan Garcia Lopez — $733.45 — Seven hundred thirty-three and 45/100 Dollars — Bridgehampton National Bank

703 Bakery Corp — VV368 — Date 10/29/2024 — Pay to the order of Norma Cuautle — $612.44 — Six hundred twelve and 44/100 Dollars — Bridgehampton National Bank

703 Bakery Corp — VV369 — Date 10/29/2024 — Pay to the order of Cinthya Lopez — $492.43 — Four hundred ninety-two and 43/100 Dollars — Bridgehampton National Bank

703 Bakery Corp — VV371 — Date 10/29/2024 — Pay to the order of Jose Manuel Velasco Carrasco — $260.12 — Two hundred sixty and 12/100 Dollars — Bridgehampton National Bank

703 Bakery Corp — VV372 — Date 10/29/2024 — Pay to the order of Juan Garcia Lopez — $457.66 — Four hundred fifty-seven and 66/100 Dollars — Bridgehampton National Bank



#20599        10/02/2024        $989.13          #20599        10/02/2024        $989.13

#20603        10/03/2024        $563.88          #20603        10/03/2024        $563.88

#20617        10/03/2024        $723.94          #20617        10/03/2024        $723.94

#20618        10/07/2024        $632.86          #20618        10/07/2024        $632.86

#20618        10/10/2024        $632.86          #20618        10/10/2024        $632.86



**Statement Ending 10/31/2024**

703 BAKERY CORP

Page 17 of 22

Account Number: XXXXXX5710

#20620    10/03/2024    $1,069.03
#20620    10/03/2024    $1,069.03

#20620    10/08/2024    $1,069.03
#20620    10/08/2024    $1,069.03

#20621    10/09/2024    $1,012.01
#20621    10/09/2024    $1,012.01

#20622    10/07/2024    $1,017.17
#20622    10/07/2024    $1,017.17

#20623    10/03/2024    $577.45
#20623    10/03/2024    $577.45




#20638          10/11/2024          $907.14          #20638          10/11/2024          $907.14




#20639          10/10/2024          $989.14          #20639          10/10/2024          $989.14




#20640          10/10/2024          $1,069.01        #20640          10/10/2024          $1,069.01




#20641          10/11/2024          $1,019.73        #20641          10/11/2024          $1,019.73




#20643          10/24/2024          $610.52          #20643          10/24/2024          $610.52






**Statement Ending 10/31/2024**

703 BAKERY CORP                                      Page 19 of 22
Account Number: XXXXXX5710

#20658        10/17/2024            $582.27        #20658        10/17/2024            $582.27

#20659        10/17/2024            $348.91        #20659        10/17/2024            $348.91

#20660        10/17/2024            $989.13        #20660        10/17/2024            $989.13

#20661        10/17/2024            $899.27        #20661        10/17/2024            $899.27

#20662        10/25/2024            $683.02        #20662        10/25/2024            $683.02




#20664          10/24/2024          $437.01          #20664          10/24/2024          $437.01




#20665          10/29/2024          $126.76          #20665          10/29/2024          $126.76




#20679          10/25/2024          $970.56          #20679          10/25/2024          $970.56




#20680          10/29/2024          $989.14          #20680          10/29/2024          $989.14




#20681          10/24/2024          $1,090.25          #20681          10/24/2024          $1,090.25




**Statement Ending 10/31/2024**

# DIME

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*703 BAKERY CORP*                          Page 21 of 22
*Account Number: XXXXXX5710*



| #20683 | 10/24/2024 | $1,096.81 | #20683 | 10/24/2024 | $1,096.81 |
| #20684 | 10/24/2024 | $555.33 | #20684 | 10/24/2024 | $555.33 |
| #20685 | 10/30/2024 | $217.09 | #20685 | 10/30/2024 | $217.09 |
| #20699 | 10/31/2024 | $1,135.04 | #20699 | 10/31/2024 | $1,135.04 |
| #20700 | 10/31/2024 | $699.17 | #20700 | 10/31/2024 | $699.17 |

This page left intentionally blank



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 10/31/2024*

*703 BAKERY CORP*                                                    *Page 1 of 4*
*Account Number: XXXXXX5900*

### Managing Your Accounts

| | Branch Name | PRIVATE AND COMMERCIAL BANKING |
|---|---|---|
| | Branch Number | 718-969-9003 |
| | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY 10314 |
| | Email | privatebankingnathan -mashiach91@dime.com |

703 BAKERY CORP
DBA PATIS
DEBTOR IN POSSESSION
UBER RECEIVABLES
323 RIDGE RD
LYNDHURST NJ 07071-2209

---

## Summary of Accounts

**This Important Notice and Change in Terms** (this "Notice") identifies changes to your Account Terms and Conditions effective on 12/18/2024 (the "Effective Date"). Please review this Notice and keep a copy for your records. For a complete version, please visit dime.com/tcdec2024, request a copy from your banker or call us at 800-321-DIME.

Material changes include (1) the elimination of telephone transfer services (please enroll in and use online banking to transfer funds); (2) clarifying escheatment of abandoned funds is made to the state where you reside; (3) updates to the Funds Transfer section including security procedures and your acceptance of their commercial reasonableness; limitations on liability and interest for unauthorized or erroneous funds transfers, and a general indemnification holding us harmless when accepting your payment order; (4) a new section describing your indemnification obligation arising in connection with your use of your account(s) except in the case of our gross negligence or willful misconduct; and (5) new section limiting our liability beyond our exercise of ordinary care and barring certain claims as losses.

By continuing to use your account, you accept and agree to be bound by the revised Account Terms and Conditions. Further, any ancillary documentation previously executed in connection with your account, including, but not limited to, signature cards, banking resolutions, and/or enrollment forms for products and services, will remain effective upon your continued use of the account. If you do not agree, you must close all of your deposit accounts by the Effective Date.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Debtor In Possession | XXXXXX5900 | $517.38 |

## Debtor In Possession - XXXXXX5900

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | **Beginning Balance** | **$2,319.13** |
| | 47 Credit(s) This Period | $83,798.25 |
| | 5 Debit(s) This Period | $85,600.00 |
| 10/31/2024 | **Ending Balance** | **$517.38** |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | UBER USA 6787 REF* TN* 6IXVY2VME7\ | $167.00 |
| 10/01/2024 | UBER USA 6787 REF* TN* 8UPILSQ0LN\ | $1,505.42 |
| 10/01/2024 | UBER USA 6787 REF* TN* 2BO9YKMKJJ\ | $1,708.17 |
| 10/01/2024 | UBER USA 6787 REF* TN* 5KZ1HFDCMM\ | $2,056.30 |
| 10/01/2024 | UBER USA 6787 REF* TN* IOG4EJLQXD\ | $3,310.13 |
| 10/01/2024 | UBER USA 6787 REF* TN* LREPIBIRW5\ | $3,847.78 |



**800.321.DIME (3463) • dime.com • Member FDIC**



Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

 If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
#### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
#### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:

Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 10/31/2024*

*703 BAKERY CORP*                                    *Page 3 of 4*
*Account Number: XXXXXX5900*

## Debtor In Possession - XXXXXX5900 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | UBER USA 6787 REF* TN* H9KBK9AL2K\ | $4,056.91 |
| 10/01/2024 | UBER USA 6787 REF* TN* M4RWIMS6X3\ | $4,889.53 |
| 10/04/2024 | DoorDash, Inc. 703 Bakery ST-O6A7M1W9S4G9 | $616.39 |
| 10/04/2024 | DoorDash, Inc. DoorDash - ST-Q2J4I1F8E1N2 | $998.74 |
| 10/08/2024 | UBER USA 6787 REF* TN* J1IDC55MAH\ | $19.96 |
| 10/08/2024 | UBER USA 6787 REF* TN* VZ30VMMYNR\ | $445.83 |
| 10/08/2024 | UBER USA 6787 REF* TN* U61RUHH3JX\ | $1,092.36 |
| 10/08/2024 | UBER USA 6787 REF* TN* SC2EP8EL4I\ | $1,160.07 |
| 10/08/2024 | UBER USA 6787 REF* TN* F8KCMQ99K5\ | $1,828.89 |
| 10/08/2024 | UBER USA 6787 REF* TN* BM3ADCJA4M\ | $1,932.81 |
| 10/08/2024 | UBER USA 6787 REF* TN* 3TV7DVF2BN\ | $2,084.99 |
| 10/08/2024 | UBER USA 6787 REF* TN* TX7E9KJJRM\ | $2,089.64 |
| 10/11/2024 | DoorDash, Inc. DoorDash - ST-Q8Z5Q0R4Y5W4 | $429.71 |
| 10/11/2024 | DoorDash, Inc. 703 Bakery ST-S2P9X6Y0C9O4 | $855.24 |
| 10/16/2024 | UBER USA 6787 REF* TN* 0RO1H6269C\ | $283.99 |
| 10/16/2024 | UBER USA 6787 REF* TN* EFE5GJ4QLR\ | $667.36 |
| 10/16/2024 | UBER USA 6787 REF* TN* SC9TFIXRC3\ | $1,650.99 |
| 10/16/2024 | UBER USA 6787 REF* TN* RYD65JNXMC\ | $2,241.58 |
| 10/16/2024 | UBER USA 6787 REF* TN* ZRNE2RAFM3\ | $3,686.22 |
| 10/16/2024 | UBER USA 6787 REF* TN* BUNHP39EPU\ | $4,101.01 |
| 10/16/2024 | UBER USA 6787 REF* TN* TPRKOT05UY\ | $4,246.55 |
| 10/16/2024 | UBER USA 6787 REF* TN* 20EAGW0H4H\ | $4,726.58 |
| 10/18/2024 | DoorDash, Inc. DoorDash - ST-T2R5V8V0S2N9 | $703.99 |
| 10/18/2024 | DoorDash, Inc. 703 Bakery ST-X4G8Z7E4Q5F0 | $999.20 |
| 10/22/2024 | UBER USA 6787 REF* TN* A3X571LL05\ | $97.55 |
| 10/22/2024 | UBER USA 6787 REF* TN* 4EZSZO5LGQ\ | $212.44 |
| 10/22/2024 | UBER USA 6787 REF* TN* 9CI32C6G9C\ | $1,181.07 |
| 10/22/2024 | UBER USA 6787 REF* TN* GOPHC14H9C\ | $1,422.76 |
| 10/22/2024 | UBER USA 6787 REF* TN* 0WMIN5OFSR\ | $2,095.33 |
| 10/22/2024 | UBER USA 6787 REF* TN* 9XH7493G6S\ | $2,134.65 |
| 10/22/2024 | UBER USA 6787 REF* TN* 23VBBB95JV\ | $2,357.09 |
| 10/22/2024 | UBER USA 6787 REF* TN* HSGVGH192L\ | $2,723.72 |
| 10/25/2024 | DoorDash, Inc. DoorDash - ST-Y2E7F6B6N3J4 | $332.74 |
| 10/25/2024 | DoorDash, Inc. 703 Bakery ST-D7G8A9J3Z6M7 | $513.74 |
| 10/29/2024 | UBER USA 6787 REF* TN* X8WW82JSRP\ | $23.51 |
| 10/29/2024 | UBER USA 6787 REF* TN* UMBA4DQYPJ\ | $1,066.29 |
| 10/29/2024 | UBER USA 6787 REF* TN* ASV2EIML5A\ | $1,203.65 |
| 10/29/2024 | UBER USA 6787 REF* TN* EXMLTWCDNS\ | $1,675.82 |
| 10/29/2024 | UBER USA 6787 REF* TN* R0ONI90XR4\ | $2,181.22 |
| 10/29/2024 | UBER USA 6787 REF* TN* 2EXQV5P3H1\ | $2,835.66 |
| 10/29/2024 | UBER USA 6787 REF* TN* EYZKDB23JP\ | $3,337.67 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | Transfer to CK 5710 | $23,500.00 |
| 10/08/2024 | Transfer to CK 5710 | $12,500.00 |
| 10/22/2024 | Transfer to CK 5710 | $36,500.00 |
| 10/29/2024 | Transfer to CK 5710 | $13,000.00 |
| 10/31/2024 | SERVICE CHARGE | $100.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/01/2024 | $360.37 | 10/16/2024 | $23,019.28 | 10/29/2024 | $617.38 |
| 10/04/2024 | $1,975.50 | 10/18/2024 | $24,722.47 | 10/31/2024 | $517.38 |
| 10/08/2024 | $130.05 | 10/22/2024 | $447.08 | | |
| 10/11/2024 | $1,415.00 | 10/25/2024 | $1,293.56 | | |

# Debtor In Possession - XXXXXX5900 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 10/31/2024*

*703 BAKERY CORP*                                                      *Page 1 of 4*
*Account Number: XXXXXX6007*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY  10314 |
| 💻 | Email | privatebankingnathan -mashiach91@dime.com |

703 BAKERY CORP
DBA PATIS
DEBTOR IN POSSESSION
CASH DEPOSITS
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

**This Important Notice and Change in Terms** (this "Notice") identifies changes to your Account Terms and Conditions effective on 12/18/2024 (the "Effective Date"). Please review this Notice and keep a copy for your records. For a complete version, please visit dime.com/tcdec2024, request a copy from your banker or call us at 800-321-DIME.

Material changes include (1) the elimination of telephone transfer services (please enroll in and use online banking to transfer funds); (2) clarifying escheatment of abandoned funds is made to the state where you reside; (3) updates to the Funds Transfer section including security procedures and your acceptance of their commercial reasonableness; limitations on liability and interest for unauthorized or erroneous funds transfers, and a general indemnification holding us harmless when accepting your payment order; (4) a new section describing your indemnification obligation arising in connection with your use of your account(s) except in the case of our gross negligence or willful misconduct; and (5) new section limiting our liability beyond our exercise of ordinary care and barring certain claims as losses.

By continuing to use your account, you accept and agree to be bound by the revised Account Terms and Conditions. Further, any ancillary documentation previously executed in connection with your account, including, but not limited to, signature cards, banking resolutions, and/or enrollment forms for products and services, will remain effective upon your continued use of the account. If you do not agree, you must close all of your deposit accounts by the Effective Date.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Debtor In Possession | XXXXXX6007 | $1,004.11 |

## Debtor In Possession - XXXXXX6007

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | **Beginning Balance** | **$1,248.11** |
| | 2 Credit(s) This Period | $2,356.00 |
| | 2 Debit(s) This Period | $2,600.00 |
| 10/31/2024 | **Ending Balance** | **$1,004.11** |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 10/07/2024 | DEPOSIT | $1,430.00 |
| 10/23/2024 | DEPOSIT | $926.00 |



**800.321.DIME (3463)** • **dime.com** • **Member FDIC**



Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance



898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 10/31/2024*

*703 BAKERY CORP*                                      **Page 3 of 4**
*Account Number: XXXXXX6007*

## Debtor In Possession - XXXXXX6007 (continued)

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/22/2024 | Transfer to CK 5710 | $2,500.00 |
| 10/31/2024 | SERVICE CHARGE | $100.00 |

### Daily Balances

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 10/07/2024 | $2,678.11 | 10/23/2024 | $1,104.11 |
| 10/22/2024 | $178.11 | 10/31/2024 | $1,004.11 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

This page left intentionally blank



**898 Veterans Memorial Highway**
**Suite 560**
**Hauppauge, NY 11788**

*Statement Ending 10/31/2024*

*703 BAKERY CORP*                                    *Page 1 of 4*
*Account Number: XXXXXX5983*

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | PRIVATE AND COMMERCIAL BANKING |
| 📱 | Branch Number | 718-969-9003 |
| ✉ | Mailing Address | 1931 RICHMOND AVENUE STATEN ISLAND, NY 10314 |
| 💻 | Email | privatebankingnathan -mashiach91@dime.com |

703 BAKERY CORP
DBA PATIS
DEBTOR IN POSSESSION
OUTGOING VENDORS
323 RIDGE RD
LYNDHURST NJ 07071-2209

## Summary of Accounts

**This Important Notice and Change in Terms** (this "Notice") identifies changes to your Account Terms and Conditions effective on 12/18/2024 (the "Effective Date"). Please review this Notice and keep a copy for your records. For a complete version, please visit dime.com/tcdec2024, request a copy from your banker or call us at 800-321-DIME.

Material changes include (1) the elimination of telephone transfer services (please enroll in and use online banking to transfer funds); (2) clarifying escheatment of abandoned funds is made to the state where you reside; (3) updates to the Funds Transfer section including security procedures and your acceptance of their commercial reasonableness; limitations on liability and interest for unauthorized or erroneous funds transfers, and a general indemnification holding us harmless when accepting your payment order; (4) a new section describing your indemnification obligation arising in connection with your use of your account(s) except in the case of our gross negligence or willful misconduct; and (5) new section limiting our liability beyond our exercise of ordinary care and barring certain claims as losses.

By continuing to use your account, you accept and agree to be bound by the revised Account Terms and Conditions. Further, any ancillary documentation previously executed in connection with your account, including, but not limited to, signature cards, banking resolutions, and/or enrollment forms for products and services, will remain effective upon your continued use of the account. If you do not agree, you must close all of your deposit accounts by the Effective Date.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Debtor In Possession | XXXXXX5983 | -$381.00 |

## Debtor In Possession - XXXXXX5983

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 10/01/2024 | Beginning Balance | -$121.73 |
| | 6 Credit(s) This Period | $18,154.00 |
| | 29 Debit(s) This Period | $18,413.27 |
| 10/31/2024 | Ending Balance | -$381.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 10/02/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, GC<>DELIVERECT SJET9T6 6WKT | $3,130.00 |
| 10/10/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, GC<>DELIVERECT S7264PY PXEA | $3,130.00 |
| 10/11/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, GC<>DELIVERECT S7264PY MVB3 | $2,817.00 |
| 10/17/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, GC<>DELIVERECT S7264PY KCAX | $3,130.00 |
| 10/22/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, GC<>DELIVERECT S7264PY WWXD | $2,817.00 |
| 10/25/2024 | RETURNED ITEM, INSUFFICIENT FUNDS, GC<>DELIVERECT S7264PY 7WPA | $3,130.00 |



**800.321.DIME (3463) • dime.com • Member FDIC**



Please examine your account statement promptly and report any inaccuracy as soon as possible. The Uniform Commercial Code requires you to promptly notify us of any unauthorized signature or alteration on your checks.

### DIRECT DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 800-321-DIME (3463) to find out whether or not the deposit has been made. You may also review your account activity online or via mobile banking.

### FOR CONSUMER ACCOUNTS ONLY
### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or transfer that you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### FOR CONSUMER ACCOUNTS ONLY
### NONSUFFICIENT FUNDS (NSF) FEES –

If an item drafted by you (such as a check) or a transaction you set up (such as a preauthorized transfer) is presented for payment in an amount that is more than the amount of money available in your account, and we decide not to pay the item or transaction, you agree that we can charge you an NSF fee for returning the payment. Be aware that such an item or payment may be presented multiple times (representment) and we do not control the number of times a transaction is presented for payment. We will attempt to not charge you, or alternatively reimburse such fees where we can determine the item or payment is a representment. If you locate a representment NSF fee that has not been reimbursed, please contact your branch at the number on your statement to obtain a refund.

### LOAN ACCOUNT SUMMARY OF RIGHTS

This is a summary of your rights, a full statement of your rights and responsibilities under the federal Fair Credit Billing Act will be sent to you upon request or in response to a billing error notice.

### BILLING RIGHTS SUMMARY - HOME EQUITY PLANS
### In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### BILLING RIGHTS SUMMARY – ALL OPEN-END CREDIT PLANS OTHER THAN HOME EQUITY PLANS
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at:
Dime Community Bank
898 Veterans Memorial Highway, Suite 560
Hauppauge, New York 11788

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

### PAYMENT INFORMATION

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances and/or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance

**DIME**

898 Veterans Memorial Highway
Suite 560
Hauppauge, NY 11788

*Statement Ending 10/31/2024*

*703 BAKERY CORP*  *Page 3 of 4*
*Account Number: XXXXXX5983*

## Debtor In Possession - XXXXXX5983 (continued)

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/2024 | GC<>DELIVERECT SJET9T6 6WKT | $3,130.00 |
| 10/09/2024 | GC<>DELIVERECT S7264PY PXEA | $3,130.00 |
| 10/10/2024 | GC<>DELIVERECT S7264PY MVB3 | $2,817.00 |
| 10/16/2024 | GC<>DELIVERECT S7264PY KCAX | $3,130.00 |
| 10/21/2024 | GC<>DELIVERECT S7264PY WWXD | $2,817.00 |
| 10/24/2024 | GC<>DELIVERECT S7264PY 7WPA | $3,130.00 |

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/2024 | DEFICIT BALANCE FEE | $0.05 |
| 10/04/2024 | DEFICIT BALANCE FEE | $0.05 |
| 10/07/2024 | DEFICIT BALANCE FEE | $0.05 |
| 10/08/2024 | DEFICIT BALANCE FEE | $0.05 |
| 10/09/2024 | DEFICIT BALANCE FEE | $1.42 |
| 10/10/2024 | DEFICIT BALANCE FEE | $1.28 |
| 10/11/2024 | DEFICIT BALANCE FEE | $0.05 |
| 10/15/2024 | DEFICIT BALANCE FEE | $0.05 |
| 10/16/2024 | DEFICIT BALANCE FEE | $1.42 |
| 10/17/2024 | DEFICIT BALANCE FEE | $0.05 |
| 10/18/2024 | DEFICIT BALANCE FEE | $0.05 |
| 10/21/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 53004270 006305 | $51.10 |
| 10/21/2024 | XX8117 POS PURCHASE 7-ELEVEN 32353 LYNDHURST NJ 53004262 002008 | $100.00 |
| 10/21/2024 | DEFICIT BALANCE FEE | $1.28 |
| 10/22/2024 | DEFICIT BALANCE FEE | $0.12 |
| 10/23/2024 | DEFICIT BALANCE FEE | $0.12 |
| 10/24/2024 | DEFICIT BALANCE FEE | $1.49 |
| 10/25/2024 | DEFICIT BALANCE FEE | $0.12 |
| 10/28/2024 | DEFICIT BALANCE FEE | $0.12 |
| 10/29/2024 | DEFICIT BALANCE FEE | $0.12 |
| 10/30/2024 | DEFICIT BALANCE FEE | $0.12 |
| 10/31/2024 | SERVICE CHARGE | $100.00 |
| 10/31/2024 | DEFICIT BALANCE FEE | $0.16 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 10/01/2024 | -$3,251.73 | 10/11/2024 | -$124.68 | 10/24/2024 | -$3,410.36 |
| 10/02/2024 | -$121.73 | 10/15/2024 | -$124.73 | 10/25/2024 | -$280.48 |
| 10/03/2024 | -$121.78 | 10/16/2024 | -$3,256.15 | 10/28/2024 | -$280.60 |
| 10/04/2024 | -$121.83 | 10/17/2024 | -$126.20 | 10/29/2024 | -$280.72 |
| 10/07/2024 | -$121.88 | 10/18/2024 | -$126.25 | 10/30/2024 | -$280.84 |
| 10/08/2024 | -$121.93 | 10/21/2024 | -$3,095.63 | 10/31/2024 | -$381.00 |
| 10/09/2024 | -$3,253.35 | 10/22/2024 | -$278.75 | | |
| 10/10/2024 | -$2,941.63 | 10/23/2024 | -$278.87 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|:-------------------:|:-----------------:|
| **Total Overdraft Fees** | $8.17 | $8.17 |
| **Total Returned Item Fees** | $0.00 | $35.00 |

This page left intentionally blank



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for October 1, 2024 to October 31, 2024                    Account number: ■■■■ 8990

**703 BAKERY CORP        DBA PATIS BAKERY**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2024 | $10,489.37 | # of deposits/credits: 19 |
| Deposits and other credits | 25,874.17 | # of withdrawals/debits: 68 |
| Withdrawals and other debits | -29,842.21 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -44.50 | Average ledger balance: $7,109.36 |
| **Ending balance on October 31, 2024** | **$6,476.83** | [1]Includes checks paid, deposited items and other debits |



# You've got a banking partner ready to help.

As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Yubel Cabrera
347.252.9628
yubel.cabrera@bofa.com

SSM-09-23-0714.B | 5972504

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  – Tell us your name and account number.
  – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
  – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

703 BAKERY CORP   |   Account #▮▮▮▮ 8990   |   October 1, 2024 to October 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 10/07/24 | INTUIT 18342083 DES:DEPOSIT   ID:524771097351837  INDN:703 BAKERY CORP      CO ID:9215986202 CCD | 1,501.17 |
| 10/07/24 | Counter Credit | 1,011.00 |
| 10/07/24 | Counter Credit | 905.00 |
| 10/07/24 | Counter Credit | 429.00 |
| 10/08/24 | Counter Credit | 412.00 |
| 10/09/24 | BKOFAMERICA BC  10/09 #000005925 FR CHKG | 1,272.00 |
| 10/09/24 | Counter Credit | 572.00 |
| 10/11/24 | Counter Credit | 607.00 |
| 10/15/24 | Online Banking transfer from CHK 4694 Confirmation# 1402372221 | 10,000.00 |
| 10/16/24 | Counter Credit | 1,140.00 |
| 10/16/24 | Counter Credit | 903.00 |
| 10/16/24 | BKOFAMERICA BC  10/16 #000006860 FR CHKG | 834.00 |
| 10/16/24 | Counter Credit | 381.00 |
| 10/18/24 | Counter Credit | 2,556.00 |
| 10/23/24 | Counter Credit | 727.00 |
| 10/23/24 | BKOFAMERICA BC  10/23 #000001415 FR CHKG | 575.00 |
| 10/23/24 | Counter Credit | 423.00 |
| 10/28/24 | Counter Credit | 1,186.00 |
| 10/28/24 | Counter Credit | 440.00 |
| **Total deposits and other credits** | | **$25,874.17** |

---

BUSINESS ADVANTAGE

## View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0007.B | 6019109

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/24 | DAVO TECHNOLOGIE DES:2574D3EE-C ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -517.57 |
| 10/01/24 | OPTIMUM 7865    DES:CABLE PMNT ID:18467301 INDN:7  BAKERY CORP.      CO ID:9078650001 PPD | -210.67 |
| 10/01/24 | OPTIMUM 7858    DES:CABLE PMNT ID:52880701 INDN:B  IOUS YOGURT      CO ID:9078580001 PPD | -132.18 |
| 10/02/24 | Square Inc    DES:SQ241002  ID:T32PPAKEFA32MB3 INDN:703 Bakery Corp      CO ID:9591330001 WEB | -1,580.00 |
| 10/02/24 | Square Inc    DES:SQ241002  ID:T3YESRXH79M9HRT INDN:703 Bakery Corp      CO ID:9591330001 WEB | -675.00 |
| 10/02/24 | DAVO TECHNOLOGIE DES:33BA8F68-B ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -447.32 |
| 10/02/24 | DAVO TECHNOLOGIE DES:061C8AE2-A ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -419.09 |
| 10/02/24 | NGRID37     DES:NGRID37WEB ID:8148273025 INDN:703 BAKERY CORP 323    CO ID:9111019782 WEB | -42.50 |
| 10/02/24 | BANKCARD     DES:MTOT DISC ID:518993321146136 INDN:PATIS TIME SQUARE SELF  CO ID:4518088069 CCD | -35.00 |
| 10/02/24 | BANKCARD     DES:MTOT DISC ID:518993320404932 INDN:PATIS.COM      CO ID:4518088069 CCD | -35.00 |
| 10/03/24 | PUBLIC SERVICE  DES:PSEG      ID:007301480806 INDN:703 BAKERY CORP      CO ID:4221212800 PPD | -1,894.63 |
| 10/03/24 | DAVO TECHNOLOGIE DES:6B457AEF-D ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -467.41 |
| 10/03/24 | Square Inc    DES:SQ241003  ID:T3QG5A3N7AJQW7T INDN:703 Bakery Corp      CO ID:9591330001 WEB | -10.00 |
| 10/04/24 | DAVO TECHNOLOGIE DES:76FC30BC-D ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -321.07 |
| 10/04/24 | 7shifts     DES:7shifts   ID:ST-S2Z4D0X4X0X0 INDN:703 BAKERY CORP      CO ID:1800948598 WEB | -229.94 |
| 10/07/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 1329956064 | -1,000.00 |
| 10/07/24 | GOOGLE     DES:APPS_COMME ID:US0042XXJR INDN:703 Bakery Corp      CO ID:FXXXXXXXX CCD | -489.60 |
| 10/07/24 | ODEKO.COM    DES:ODEKO.COM ID:ST-K0T0V5W4Z2Z7 INDN:703 BAKERY CORP      CO ID:1800948598 CCD | -161.50 |
| 10/07/24 | INTUIT 40372743 DES:TRAN FEE ID:524771097351837 INDN:703 BAKERY CORP      CO ID:9215986202 CCD | -15.00 |
| 10/07/24 | DAVO TECHNOLOGIE DES:13EDA249-9 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -1.76 |
| 10/08/24 | GC<>CHOCO     DES:CH-Y8RB4R6 ID:9Z4J INDN:703 Bakery Corp      CO ID:7891460966 CCD | -400.00 |
| 10/08/24 | OPTIMUM 7870    DES:CABLE PMNT ID:46235301 INDN:P  IOUS PIZZA      CO ID:9078700001 PPD | -231.31 |
| 10/08/24 | VERIZON     DES:PAYMENTREC ID:3572451620001 INDN:OLEG AZIZOV      CO ID:9783397101 WEB | -124.69 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #░░░░░░░ 8990   |   October 1, 2024 to October 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/08/24 | DAVO TECHNOLOGIE DES:4E4BC7AF-2 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -11.94 |
| 10/09/24 | DAVO TECHNOLOGIE DES:DBD2D752-6 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -398.57 |
| 10/10/24 | ODEKO.COM      DES:ODEKO.COM ID:ST-M7K2N1H3M5I5 INDN:703 BAKERY CORP      CO ID:4270465600 CCD | -730.00 |
| 10/10/24 | ODEKO.COM      DES:ODEKO.COM ID:ST-C0O1C8L2G5M7 INDN:703 BAKERY CORP      CO ID:4270465600 CCD | -574.60 |
| 10/10/24 | DAVO TECHNOLOGIE DES:4CA4508A-E ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -559.84 |
| 10/10/24 | VERIZON      DES:PAYMENTREC ID:2555931560001 INDN:703 CORP      CO ID:9783397101 WEB | -445.33 |
| 10/11/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 3964574895 | -1,000.00 |
| 10/11/24 | DAVO TECHNOLOGIE DES:D51D6204-B ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -576.45 |
| 10/11/24 | Tripleseat Softw DES:9782916436 ID: INDN:703 Bakery Corp      CO ID:0010142370 WEB | -400.12 |
| 10/15/24 | DAVO TECHNOLOGIE DES:B1356E2D-4 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -482.83 |
| 10/15/24 | ODEKO.COM      DES:ODEKO.COM ID:ST-A0T8N9D0E2I7 INDN:703 BAKERY CORP      CO ID:4270465600 CCD | -236.07 |
| 10/15/24 | ODEKO.COM      DES:ODEKO.COM ID:ST-G1Y6E3F7B9U8 INDN:703 BAKERY CORP      CO ID:4270465600 CCD | -197.98 |
| 10/15/24 | DAVO TECHNOLOGIE DES:28169BEB-8 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -168.36 |
| 10/16/24 | ReadyRefresh      DES:ECHECKPAY ID:6706726045 INDN:OLEG AZIZOV      CO ID:BXXXXXXXX CCD | -3,268.15 |
| 10/16/24 | DAVO TECHNOLOGIE DES:7BFDA7D6-8 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -504.06 |
| 10/16/24 | DAVO TECHNOLOGIE DES:EAA62F0E-7 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -384.00 |
| 10/16/24 | OPTIMUM 7836      DES:CABLE PMNT ID:84271303 INDN:7  BAKERY CORP.      CO ID:9078360001 PPD | -174.18 |
| 10/17/24 | DAVO TECHNOLOGIE DES:2CD55039-9 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -437.40 |
| 10/18/24 | ODEKO.COM      DES:ODEKO.COM ID:ST-Z8K1N9L9G3Y4 INDN:703 BAKERY CORP      CO ID:1800948598 CCD | -811.66 |
| 10/18/24 | DAVO TECHNOLOGIE DES:8C4767E2-1 ID:888-659-8432 INDN:703 BAKERY CORP 703 BA CO ID:5330903620 PPD | -320.03 |
| 10/21/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 2750911784 | -1,000.00 |

*continued on the next page*

703 BAKERY CORP   |   Account #████████ 8990   |   October 1, 2024 to October 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/21/24 | STATE FARM RO 27 DES:CPC-CLIENT ID:17 S 1343232717  INDN: 703 BAKERY CORP        CO ID:9000313004 CCD | -543.28 |
| 10/22/24 | 7shifts         DES:7shifts   ID:ST-G6C0U8L9B4P4  INDN:703 BAKERY        CO ID:1800948598 WEB | -1,724.55 |
| 10/22/24 | IESI WASTE SVC  DES:WEB_PAY    ID:06824705100324  INDN:OLEG AZIZOV        CO ID:6752712191 WEB | -769.19 |
| 10/22/24 | DAVO TECHNOLOGIE DES:76F7E586-A ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -297.02 |
| 10/22/24 | INTUIT *        DES:QBooks Onl ID:9987587  INDN:703 BAKERY CORP        CO ID:0000756346 CCD | -99.00 |
| 10/23/24 | DAVO TECHNOLOGIE DES:E190A34A-1 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -428.66 |
| 10/23/24 | VERIZON       DES:PAYMENTREC ID:5571170640001  INDN:YASA B        CO ID:9783397101 TEL | -196.99 |
| 10/24/24 | DAVO TECHNOLOGIE DES:5FBBCA3F-8 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -438.06 |
| 10/25/24 | DAVO TECHNOLOGIE DES:40D8EA84-9 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -348.21 |
| 10/25/24 | VEOLIA WATER NEW DES:WATER BILL ID:10003870611763  INDN:BERRYLICIOUS PIZZA AND  CO ID:7973470100 CCD | -53.66 |
| 10/28/24 | TRANSFER 703 BAKERY CORP:Waking Creative LLC Confirmation# 3011403874 | -1,000.00 |
| 10/28/24 | North Country Bu DES:PAYMENT    ID:24102421555695  INDN:703 BAKERY CORP        CO ID:1454145354 CCD | -37.99 |
| 10/29/24 | DAVO TECHNOLOGIE DES:C3B1C2C3-2 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -455.77 |
| 10/30/24 | DAVO TECHNOLOGIE DES:28655D49-0 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -516.23 |
| 10/30/24 | NGRID37       DES:NGRID37WEB ID:8148273025  INDN:703 BAKERY CORP 323        CO ID:9111019782 WEB | -43.48 |
| 10/31/24 | DAVO TECHNOLOGIE DES:DB6D69B2-3 ID:888-659-8432  INDN:703 BAKERY CORP 703 BA  CO ID:5330903620 PPD | -549.14 |
| 10/31/24 | OPTIMUM 7858    DES:CABLE PMNT ID:52880701  INDN:B  IOUS YOGURT        CO ID:9078580001 PPD | -132.18 |
| 10/31/24 | OPTIMUM 7865    DES:CABLE PMNT ID:18467301  INDN:7  BAKERY CORP.        CO ID:9078650001 PPD | -85.99 |

**Total withdrawals and other debits**                                                                                         **-$29,842.21**

**BANK OF AMERICA** <span style="color:red">*Your checking account*</span>

703 BAKERY CORP   |   Account # ███████ 8990   |   October 1, 2024 to October 31, 2024

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 09/30/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

◯   $15,000+ combined average monthly balance in linked business accounts has not been met

✓   Become a member of Preferred Rewards for Business has been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 10/01/24 | Cash Deposit Processing | -19.50 |
| 10/01/24 | External transfer fee - Next Day - 09/30/2024 | -5.00 |
| 10/08/24 | External transfer fee - Next Day - 10/07/2024 | -5.00 |
| 10/15/24 | External transfer fee - Next Day - 10/11/2024 | -5.00 |
| 10/22/24 | External transfer fee - Next Day - 10/21/2024 | -5.00 |
| 10/29/24 | External transfer fee - Next Day - 10/28/2024 | -5.00 |
| **Total service fees** | | **-$44.50** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 9,604.45 | 10/11 | 3,030.95 | 10/23 | 8,516.54 |
| 10/02 | 6,370.54 | 10/15 | 11,940.71 | 10/24 | 8,078.48 |
| 10/03 | 3,998.50 | 10/16 | 10,868.32 | 10/25 | 7,676.61 |
| 10/04 | 3,447.49 | 10/17 | 10,430.92 | 10/28 | 8,264.62 |
| 10/07 | 5,625.80 | 10/18 | 11,855.23 | 10/29 | 7,803.85 |
| 10/08 | 5,264.86 | 10/21 | 10,311.95 | 10/30 | 7,244.14 |
| 10/09 | 6,710.29 | 10/22 | 7,417.19 | 10/31 | 6,476.83 |
| 10/10 | 4,400.52 | | | | |

This page intentionally left blank

703 Bakery corp
BofA 4649
Period Ending 10/31/2024
RECONCILIATION REPORT

| | | |
|---|---|---:|
| Register Balance 10/31/24 | | 61,271.57 |
| Deposits Cleared | | 537,966.24 |
| Checks Cleared | | (585,241.37) |
| Statement Balance 10/31/24 | $ | 13,996.44 |
| Uncleared Checks | | 3,000.00 |
| Register Balance 10/31/24 | $ | 16,996.44 |

Uncleared Checks

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/09/2024 | Check | V2411 | PSEG | (3,000.00) |
| Total | | | | $  (3,000.00) |



P.O. Box 15284
Wilmington, DE 19850

703 BAKERY CORP
DBA PATIS BAKERY
323 RIDGE RD
LYNDHURST, NJ  07071-2209

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱  1.888.BUSINESS (1.888.287.4637)

✍️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for October 1, 2024 to October 31, 2024                      Account number: ▓▓▓▓ 4694

**703 BAKERY CORP     DBA PATIS BAKERY**

## Account summary

| | |
|---|---:|
| Beginning balance on October 1, 2024 | $64,271.57 |
| Deposits and other credits | 537,966.24 |
| Withdrawals and other debits | -568,520.34 |
| Checks | -16,468.03 |
| Service fees | -253.00 |
| **Ending balance on October 31, 2024** | **$16,996.44** |

# of deposits/credits: 226

# of withdrawals/debits: 147

# of items-previous cycle[1]: 9

# of days in cycle: 31

Average ledger balance: $48,218.27

[1]*Includes checks paid, deposited items and other debits*

## You've got a banking partner ready to help.



As your dedicated Small Business Specialist, I'm here to help with all of your business's financial needs and priorities.

**Contact me today.**
Yubel Cabrera
347.252.9628
yubel.cabrera@bofa.com

SSM-09-23-0714.B | 5972504

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

–   Tell us your name and account number.
–   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
–   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

703 BAKERY CORP | Account #▉▉▉▉▉ 4694 | October 1, 2024 to October 31, 2024

# Deposits and other credits

| Date | Description | | Amount |
|---|---|---|---|
| 10/01/24 | DeliverectNV    DES:PAYOUT    ID:TX44240542000XT  INDN:703 Bakery Corp dba Pa  CO ID:4444444444 CCD  PMT INFO:TRN*1*TX44240542000XT**4VXM1P64GPN4GXTH\ RMR*IK*TX44240542000XT DeliverectNV pay\ | | 2,549.23 |
| 10/01/24 | Square Inc    DES:ARTHO 1001 ID:T3KGCJCGM9TX5J4  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,917.27 |
| 10/01/24 | Square Inc    DES:TEANE 1001 ID:T3K0Y0C9WY7NPXQ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,599.62 |
| 10/01/24 | Square Inc    DES:AMSTE 1001 ID:T3HSWACARK8RRS8  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,468.23 |
| 10/01/24 | Square Inc    DES:LAWRE 1001 ID:T3NK61JN4R0NYWX  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,383.41 |
| 10/01/24 | Square Inc    DES:CROWN 1001 ID:T3Z45981Y4664WW  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,380.35 |
| 10/01/24 | Square Inc    DES:AVEM 1001  ID:T3RFMT2CYKK7T8S  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,041.90 |
| 10/01/24 | Square Inc    DES:LYNDH 1001 ID:T34D9GMV65WDC28  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 958.25 |
| 10/01/24 | Square Inc    DES:BRYAN 1001 ID:T3ZKA4D04BMEATG  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 934.98 |
| 10/01/24 | Square Inc    DES:LKWD 1001  ID:T3BRYRJCRJKMFHY  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 914.23 |
| 10/01/24 | Square Inc    DES:CATER 1001 ID:T3EG64X7J032AMW  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 224.44 |
| 10/02/24 | Square Inc    DES:ARTHO 1002 ID:T3C8PTHMV9XR8ZV  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,140.70 |
| 10/02/24 | Square Inc    DES:TEANE 1002 ID:T3XDTZP1H8MYDPZ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,808.77 |
| 10/02/24 | Square Inc    DES:LAWRE 1002 ID:T3GMHZ90J5K9YMA  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,676.16 |
| 10/02/24 | Square Inc    DES:AVEM 1002  ID:T32XNETKTN0SCYA  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,335.79 |

*continued on the next page*

BUSINESS ADVANTAGE

## View your key business metrics all in one place.

Visually track your business's cash flow trends and data from popular business services, all within Business Advantage 360.[1]

**To learn more, visit bankofamerica.com/ConnectedApps** or just scan this code.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] You must be enrolled in Business Advantage 360, our small business online banking, or Mobile Banking to use Cash Flow Monitor and Connected Apps, and have an eligible Bank of America® small business deposit account. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0007.B | 6019109

703 BAKERY CORP   |   Account #  ▇▇▇▇▇  4694   |   October 1, 2024 to October 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/02/24 | Square Inc      DES:AMSTE 1002 ID:T3GTBTNG1A8RAVH  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,324.01 |
| 10/02/24 | Square Inc      DES:CROWN 1002 ID:T33MQV3VD5S2D5S  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,308.00 |
| 10/02/24 | Square Inc      DES:BRYAN 1002 ID:T37YSJ2WG24YN55  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,215.96 |
| 10/02/24 | Square Inc      DES:LYNDH 1002 ID:T3X0B9RFKDWAKXN  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 946.16 |
| 10/02/24 | Square Inc      DES:LKWD 1002  ID:T3GRM9DATTA226Q  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 858.11 |
| 10/02/24 | Square Inc      DES:CATER 1002 ID:T3BQDAC0ACV7AX8  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 280.66 |
| 10/03/24 | Square Inc      DES:LAWRE 1003 ID:T3VJAZ7APC0703V  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 4,162.08 |
| 10/03/24 | Square Inc      DES:TEANE 1003 ID:T3EE3WPX6GK3EXX  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,366.71 |
| 10/03/24 | Square Inc      DES:ARTHO 1003 ID:T3B9S1DAYJHPW33  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,305.21 |
| 10/03/24 | Square Inc      DES:AVEM 1003  ID:T39H069HFT6GSFE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,746.86 |
| 10/03/24 | Square Inc      DES:AMSTE 1003 ID:T3QF0FBP3G96JP9  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,175.17 |
| 10/03/24 | Square Inc      DES:BRYAN 1003 ID:T3REYJKX467BE5R  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,357.81 |
| 10/03/24 | Square Inc      DES:LKWD 1003  ID:T3DB4T0KFG6C5D8  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,350.27 |
| 10/03/24 | Square Inc      DES:CROWN 1003 ID:T36NPW5CVSEQ0X3  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,159.27 |
| 10/03/24 | Square Inc      DES:LYNDH 1003 ID:T3EGAERQSM2G92J  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 702.23 |
| 10/03/24 | Square Inc      DES:CATER 1003 ID:T3G3ZCRGJ9K8GXE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 232.18 |
| 10/04/24 | Square Inc      DES:LYNDH 1004 ID:T3V10F7ZHFNK33T  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 899.66 |
| 10/04/24 | Square Inc      DES:ARTHO 1004 ID:T3CWC4J4KW7BPFP  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 763.60 |
| 10/04/24 | GRUBHUB INC      DES:Sep Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP ID:1261328194 CCD | CO | 201.78 |
| 10/04/24 | GRUBHUB INC      DES:Sep Actvty ID:24100401bL5q8uK  INDN:703 BAKERY CORP ID:1261328194 CCD | CO | 195.20 |
| 10/04/24 | GRUBHUB INC      DES:Sep Actvty ID:24100401PJ33Wsz  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 142.70 |
| 10/04/24 | GRUBHUB INC      DES:Sep Actvty ID:24100401bw2w003  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 127.65 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #  ████████ 4694   |   October 1, 2024 to October 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/07/24 | Square Inc      DES:ARTHO 1007 ID:T3R8W8J5YWPT8QK  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,717.84 |
| 10/07/24 | Square Inc      DES:ARTHO 1007 ID:T3H1TDGFVZKHGGZ  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,047.67 |
| 10/08/24 | WIRE TYPE:WIRE IN DATE: 241008 TIME:1430 ET TRN:2024100800434540  SEQ:2024100800009296/002541 ORIG:MCMANIMON SCOTLAND & BAUM ID:1001408324 SND  BK:CITIZENS BANK, NATIONAL ASSOC ID:011500120 PMT DET:TO FUND PAYROLL 703  BAKERY/PATIS | | 150,000.00 |
| 10/08/24 | DeliverectNV    DES:PAYOUT    ID:TX44456431600XT  INDN:703 Bakery Corp dba Pa  ID:4444444444 CCD  PMT INFO:TRN*1*TX44456431600XT**4VXODI64JHPAWUNA\  RMR*IK*TX44456431600XT DeliverectNV pay\ | CO | 3,441.46 |
| 10/08/24 | Square Inc      DES:ARTHO 1008 ID:T3BZJWVXKGZVBTN  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,837.24 |
| 10/08/24 | Square Inc      DES:CROWN 1008 ID:T3XJK4Q1Q5WW7GJ  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,504.26 |
| 10/08/24 | Square Inc      DES:CATER 1008 ID:T3JHVH7BD6ZN6S2  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,459.33 |
| 10/08/24 | Square Inc      DES:TEANE 1008 ID:T3ZJ036PW2C76Q0  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,205.30 |
| 10/08/24 | Square Inc      DES:AMSTE 1008 ID:T31YF42H13M7KYZ  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,003.55 |
| 10/08/24 | Square Inc      DES:LKWD 1008 ID:T34P6GFKV0EYMYZ  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 975.30 |
| 10/08/24 | Square Inc      DES:BRYAN 1008 ID:T3NZWSA8SRFXHEF  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 964.42 |
| 10/08/24 | Square Inc      DES:AVEM 1008  ID:T3MASM1DHMH62VA  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 929.94 |
| 10/08/24 | Square Inc      DES:LAWRE 1008 ID:T36BWVN7AW6JQSG  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 743.56 |
| 10/09/24 | Square Inc      DES:CATER 1009 ID:T3CCN5HP6PGS9KN  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 9,176.52 |
| 10/09/24 | Square Inc      DES:ARTHO 1009 ID:T3BYQN3DR6HEWRQ  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,958.31 |
| 10/09/24 | Square Inc      DES:TEANE 1009 ID:T37GH74E41VSGT9  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,746.51 |
| 10/09/24 | Square Inc      DES:LAWRE 1009 ID:T34P56QHYP7HR87  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,562.21 |
| 10/09/24 | Square Inc      DES:BRYAN 1009 ID:T3FH00XGFNJ1VPB  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,517.69 |
| 10/09/24 | Square Inc      DES:AMSTE 1009 ID:T30F347ESTPM9WE  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,373.43 |

*continued on the next page*

703 BAKERY CORP   |   Account #███████ 4694   |   October 1, 2024 to October 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 10/09/24 | Square Inc     DES:CROWN 1009 ID:T3FRXC83HK9PPEX  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,356.11 |
| 10/09/24 | Square Inc     DES:AVEM 1009  ID:T31KBCP9AMEV04M  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,106.33 |
| 10/09/24 | Square Inc     DES:LKWD 1009  ID:T3YWK3D9F8TK86Y  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 894.39 |
| 10/09/24 | Square Inc     DES:LYNDH 1009 ID:T3AK5EDMA4F5WEE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 747.15 |
| 10/10/24 | Square Inc     DES:ARTHO 1010 ID:T3QAP3E1F0MSN1J  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,826.05 |
| 10/10/24 | Square Inc     DES:LAWRE 1010 ID:T33C8JGH8HNHCV1  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,710.87 |
| 10/10/24 | Square Inc     DES:BRYAN 1010 ID:T3RSWKF90PB2E7J  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,710.45 |
| 10/10/24 | Square Inc     DES:TEANE 1010 ID:T3YVBCVWQS7ZZ08  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,698.62 |
| 10/10/24 | Square Inc     DES:AVEM 1010  ID:T343GHK15PBMZGR  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,483.67 |
| 10/10/24 | Square Inc     DES:AMSTE 1010 ID:T3T0WGETCQR1WDW  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,368.60 |
| 10/10/24 | Square Inc     DES:CROWN 1010 ID:T3DE9WGJ5RD8NEV  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,305.05 |
| 10/10/24 | Square Inc     DES:LKWD 1010  ID:T3PY5WBVF46GMQX  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 882.33 |
| 10/10/24 | Square Inc     DES:CATER 1010 ID:T3RZ7WA8SD7Z1WK  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 698.45 |
| 10/10/24 | Square Inc     DES:LYNDH 1010 ID:T3SNSYFK3XDFRPD  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 432.96 |
| 10/11/24 | Square Inc     DES:LAWRE 1011 ID:T3M6PQYS9938J2K  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,006.19 |
| 10/11/24 | Square Inc     DES:AMSTE 1011 ID:T394GBNT1Y47CXZ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,792.44 |
| 10/11/24 | Square Inc     DES:TEANE 1011 ID:T32H5ZRSGQJPJB2  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,720.50 |
| 10/11/24 | Square Inc     DES:ARTHO 1011 ID:T3666P1P79Y1KWF  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,693.63 |
| 10/11/24 | Square Inc     DES:BRYAN 1011 ID:T3B6H10BWV3YXZE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,408.85 |
| 10/11/24 | Square Inc     DES:AVEM 1011  ID:T3HAW2WFEVE6FZ3  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,305.65 |
| 10/11/24 | Square Inc     DES:CROWN 1011 ID:T3W5BT78Y2595RA  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,203.81 |
| 10/11/24 | Square Inc     DES:LKWD 1011  ID:T3KY6K6JTEMPXWJ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,116.26 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #          4694   |   October 1, 2024 to October 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 10/11/24 | Square Inc      DES:CATER 1011 ID:T3Z3Q511QHJ3TAZ  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 892.84 |
| 10/11/24 | Square Inc      DES:LYNDH 1011 ID:T38SXE916W7GYKK  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 516.30 |
| 10/11/24 | GRUBHUB INC      DES:Oct Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP  ID:1261328194 CCD | CO | 229.54 |
| 10/11/24 | GRUBHUB INC      DES:Oct Actvty ID:24101109bw2w003  INDN:703 Bakery Corp  ID:1261328194 CCD | CO | 151.71 |
| 10/11/24 | GRUBHUB INC      DES:Oct Actvty ID:24101109bL5q8uK  INDN:703 BAKERY CORP  ID:1261328194 CCD | CO | 105.32 |
| 10/11/24 | GRUBHUB INC      DES:Oct Actvty ID:24101109PJ33Wsz  INDN:703 Bakery Corp  ID:1261328194 CCD | CO | 79.34 |
| 10/15/24 | Square Inc      DES:ARTHO 1014 ID:T3XQG5Y5GDRSR4Z  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 3,234.54 |
| 10/15/24 | Square Inc      DES:TEANE 1014 ID:T32WY6SJ7087SYY  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 3,171.63 |
| 10/15/24 | Square Inc      DES:AMSTE 1014 ID:T3MJSY1XB4RBJQT  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,630.30 |
| 10/15/24 | Square Inc      DES:CATER 1014 ID:T32RTKQNYRWFSZA  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,607.66 |
| 10/15/24 | Square Inc      DES:CATER 1015 ID:T39G0CXXQX0QA17  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,353.44 |
| 10/15/24 | Square Inc      DES:TEANE 1014 ID:T376V3MDFWP92SA  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,348.92 |
| 10/15/24 | Square Inc      DES:CROWN 1014 ID:T3H5PT92GG87W2P  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,161.08 |
| 10/15/24 | Square Inc      DES:TEANE 1015 ID:T3R72ZZDGZG4CA4  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,160.39 |
| 10/15/24 | Square Inc      DES:LAWRE 1015 ID:T3FVDVHAAGCGVD8  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,154.97 |
| 10/15/24 | Square Inc      DES:ARTHO 1015 ID:T3PGRS6M1J67HZ9  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,138.02 |
| 10/15/24 | DeliverectNV      DES:PAYOUT      ID:TX44666062300XT  INDN:703 Bakery Corp dba Pa  ID:4444444444 CCD  PMT INFO:TRN*1*TX44666062300XT**4VXMU664MHJVQG9S\  RMR*IK*TX44666062300XT DeliverectNV pay\ | CO | 2,129.97 |
| 10/15/24 | Square Inc      DES:ARTHO 1014 ID:T3MCQ4ZPV9GE5HB  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 2,050.96 |
| 10/15/24 | Square Inc      DES:AMSTE 1014 ID:T3SYNDBDD6R932Q  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,990.61 |
| 10/15/24 | Square Inc      DES:LAWRE 1014 ID:T35KN952Q0KD7DV  INDN:703 Bakery Corp  ID:9424300002 PPD | CO | 1,977.78 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 10/15/24 | Square Inc    DES:BRYAN 1015 ID:T372MR9WM4ATJ0P  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,812.93 |
| 10/15/24 | Square Inc    DES:LAWRE 1014 ID:T3MC3BXH9WWRXEJ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,796.90 |
| 10/15/24 | Square Inc    DES:AVEM 1015  ID:T3WACR5R5QG3BK6  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,775.47 |
| 10/15/24 | Square Inc    DES:AVEM 1014  ID:T330EJB3MS3G7RB  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,734.16 |
| 10/15/24 | Square Inc    DES:AVEM 1014  ID:T31E030FPQ486Q8  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,544.98 |
| 10/15/24 | Square Inc    DES:CROWN 1015 ID:T3HQSWSVA87E5RZ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,522.60 |
| 10/15/24 | Square Inc    DES:LKWD 1014  ID:T3FWFRBJ10GBJHD  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,457.90 |
| 10/15/24 | Square Inc    DES:BRYAN 1014 ID:T39B6JYS1HZW42B  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,325.06 |
| 10/15/24 | Square Inc    DES:AMSTE 1015 ID:T3C2CGQ1A100EQY  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,253.91 |
| 10/15/24 | Square Inc    DES:LKWD 1015  ID:T3K86D7SE3RNXYE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,184.11 |
| 10/15/24 | Square Inc    DES:LYNDH 1015 ID:T3XP59YYKSF3SD9  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,157.66 |
| 10/15/24 | Square Inc    DES:LYNDH 1012 ID:T3D9N8SMDXJSYVC  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 955.62 |
| 10/15/24 | Square Inc    DES:LKWD 1014  ID:T349650XAG1HBEX  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 652.67 |
| 10/15/24 | Square Inc    DES:LYNDH 1014 ID:T3QR7PB5WQES0A3  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 572.29 |
| 10/15/24 | Square Inc    DES:CROWN 1014 ID:T3KEH3BGD7DRTR0  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 562.01 |
| 10/16/24 | Square Inc    DES:ARTHO 1016 ID:T3G748R5EHD9S7Y  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,247.61 |
| 10/16/24 | Square Inc    DES:TEANE 1016 ID:T3ZA8DPPAZRK4HS  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,215.60 |
| 10/16/24 | Square Inc    DES:LAWRE 1016 ID:T30ZZ084NYD7PFA  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,839.11 |
| 10/16/24 | Square Inc    DES:AVEM 1016  ID:T39DTZZDKP6K9MZ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,488.18 |
| 10/16/24 | Square Inc    DES:CROWN 1016 ID:T3NSEMHPYM8M05Y  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,474.68 |
| 10/16/24 | Square Inc    DES:CATER 1016 ID:T3NNGW0N581E089  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,306.95 |
| 10/16/24 | Square Inc    DES:AMSTE 1016 ID:T35BTJ1E4BRE40H  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,213.17 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

703 BAKERY CORP   |   Account #       4694   |   October 1, 2024 to October 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 10/16/24 | Square Inc     DES:BRYAN 1016 ID:T3P3NGZK9MF5K4Z  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,211.48 |
| 10/16/24 | Square Inc     DES:LKWD 1016  ID:T3SRNTAF6XDZDFF  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,010.60 |
| 10/16/24 | Square Inc     DES:LYNDH 1016 ID:T3NPYFR9DQZ7NE1  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 987.74 |
| 10/17/24 | Square Inc     DES:TEANE 1017 ID:T3N20AD47J547H0  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,739.60 |
| 10/17/24 | Square Inc     DES:LAWRE 1017 ID:T3F8SVFRHMNSBYJ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,029.52 |
| 10/17/24 | Square Inc     DES:AVEM 1017  ID:T3S3MTP6E378N95  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,344.39 |
| 10/17/24 | Square Inc     DES:ARTHO 1017 ID:T39EKSVDA133WWZ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,246.47 |
| 10/17/24 | Square Inc     DES:CROWN 1017 ID:T377MBWAV3B9AX5  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,662.53 |
| 10/17/24 | Square Inc     DES:AMSTE 1017 ID:T3NB3ETTCRKDNPW  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,613.14 |
| 10/17/24 | Square Inc     DES:BRYAN 1017 ID:T3Z41C9RJCSVRT8  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,196.74 |
| 10/17/24 | Square Inc     DES:LKWD 1017  ID:T34MFTNQB95JKVA  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,126.80 |
| 10/17/24 | Square Inc     DES:LYNDH 1017 ID:T3VGS3Y9DB7BVNH  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 703.16 |
| 10/17/24 | Square Inc     DES:CATER 1017 ID:T3D24VTGB5SGZAJ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 473.69 |
| 10/18/24 | Square Inc     DES:ARTHO 1018 ID:T3JK4GX692WDPRK  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,122.94 |
| 10/18/24 | Square Inc     DES:LYNDH 1018 ID:T3BDYD9DHXMWQVN  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 640.04 |
| 10/18/24 | GRUBHUB INC     DES:Oct Actvty ID:XXXXXXXXXdQ0-n4  INDN:703 BAKERY CORP ID:1261328194 CCD | CO | 307.08 |
| 10/18/24 | GRUBHUB INC     DES:Oct Actvty ID:24101816PJ33Wsz  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 262.69 |
| 10/18/24 | GRUBHUB INC     DES:Oct Actvty ID:24101816bw2w003  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 169.81 |
| 10/18/24 | GRUBHUB INC     DES:Oct Actvty ID:24101816bL5q8uK  INDN:703 BAKERY CORP ID:1261328194 CCD | CO | 106.12 |
| 10/21/24 | Square Inc     DES:ARTHO 1021 ID:T3D0FP8F3WYFS66  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,588.09 |

*continued on the next page*

703 BAKERY CORP    |    Account #    ████    4694    |    October 1, 2024 to October 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 10/21/24 | Square Inc    DES:CROWN 1021 ID:T38H8WSAJJR7YAA  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,674.48 |
| 10/21/24 | Square Inc    DES:AMSTE 1021 ID:T35RCR18DSRJNA4  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,628.55 |
| 10/21/24 | Square Inc    DES:BRYAN 1021 ID:T300H2QGFTCSC88  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,615.58 |
| 10/21/24 | Square Inc    DES:ARTHO 1021 ID:T3GQ1XJGXC6ABFJ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,142.69 |
| 10/21/24 | Square Inc    DES:TEANE 1021 ID:T3YDSPVKMTVZTB8  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 960.15 |
| 10/21/24 | Square Inc    DES:LAWRE 1021 ID:T3JXG8RK66E67EC  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 957.58 |
| 10/21/24 | Square Inc    DES:AVEM 1021  ID:T3JJNZMD98RG5F0  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 858.91 |
| 10/22/24 | DeliverectNV    DES:PAYOUT    ID:TX44875331100XT  INDN:703 Bakery Corp dba Pa ID:4444444444 CCD  PMT INFO:TRN*1*TX44875331100XT**4VXOE664P1PF23AO\ RMR*IK*TX44875331100XT DeliverectNV pay\ | CO | 2,396.34 |
| 10/22/24 | Square Inc    DES:CROWN 1022 ID:T3V3J3Z9XE1TTC7  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,187.71 |
| 10/22/24 | Square Inc    DES:BRYAN 1022 ID:T3A62F5H7C2PHJ8  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,630.66 |
| 10/22/24 | Square Inc    DES:ARTHO 1022 ID:T3MYJHQDYAST248  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,571.87 |
| 10/22/24 | Square Inc    DES:TEANE 1022 ID:T3P8YVG82R740WK  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,564.44 |
| 10/22/24 | Square Inc    DES:AMSTE 1022 ID:T36SQ76D7SRGHXD  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,514.60 |
| 10/22/24 | Square Inc    DES:AVEM 1022  ID:T3MZEJ9D24NWE3P  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,153.26 |
| 10/22/24 | Square Inc    DES:LAWRE 1022 ID:T3414AEZY6TRCYS  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 784.14 |
| 10/22/24 | Square Inc    DES:LYNDH 1022 ID:T3TG44PF003ZCBV  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 706.79 |
| 10/22/24 | Square Inc    DES:CATER 1022 ID:T3RXGQYWE1SHHMS  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 548.07 |
| 10/23/24 | Square Inc    DES:BRYAN 1023 ID:T3ZDY56873S4M1S  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 6,672.72 |
| 10/23/24 | Square Inc    DES:CATER 1023 ID:T3RXT0EV2TD1B05  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,522.24 |
| 10/23/24 | Square Inc    DES:CROWN 1023 ID:T3ZZH8E0XTJH5Z0  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,423.57 |
| 10/23/24 | Square Inc    DES:ARTHO 1023 ID:T3T2VGKAB105494  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,805.40 |
| 10/23/24 | Square Inc    DES:TEANE 1023 ID:T3GKTFJENCNZ1TK  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,685.23 |

*continued on the next page*



**Your checking account**

703 BAKERY CORP   |   Account #▮▮▮▮▮▮ 4694   |   October 1, 2024 to October 31, 2024

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------|
| 10/23/24 | Square Inc      DES:AMSTE 1023 ID:T3Z4PWEA1MHJ50S  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,656.35 |
| 10/23/24 | Square Inc      DES:LAWRE 1023 ID:T3P4JSG2BG6G22H  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,278.91 |
| 10/23/24 | Square Inc      DES:AVEM 1023 ID:T3HCA3PGPABX533  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,074.25 |
| 10/23/24 | Square Inc      DES:LYNDH 1023 ID:T3QADCCC52NQCY7  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 351.40 |
| 10/24/24 | Square Inc      DES:CATER 1024 ID:T312PB9EXQERJWK  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 7,357.41 |
| 10/24/24 | Square Inc      DES:LAWRE 1024 ID:T322E3Q2R9PF4WV  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,414.08 |
| 10/24/24 | Square Inc      DES:TEANE 1024 ID:T389WXE7N1HATW0  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,498.24 |
| 10/24/24 | Square Inc      DES:AVEM 1024 ID:T3AQGYAXZZB9XG6  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,312.16 |
| 10/24/24 | Square Inc      DES:ARTHO 1024 ID:T3BTPASZ9GCXGJF  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,259.26 |
| 10/24/24 | Square Inc      DES:CROWN 1024 ID:T3017NVPCNE3HBR  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,909.82 |
| 10/24/24 | Square Inc      DES:AMSTE 1024 ID:T3PGRT7490YB6TW  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,239.69 |
| 10/24/24 | Square Inc      DES:LYNDH 1024 ID:T34BRCACHDNJHQX  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,190.63 |
| 10/24/24 | Square Inc      DES:BRYAN 1024 ID:T3XFZT8F2YYFDH1  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 690.80 |
| 10/25/24 | Square Inc      DES:ARTHO 1025 ID:T3JTKVSBMNVST7K  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,425.51 |
| 10/25/24 | Square Inc      DES:LYNDH 1025 ID:T3PK9P5B4S7JP0C  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 905.90 |
| 10/25/24 | GRUBHUB INC      DES:Oct Actvty ID:XXXXXXXXdQ0-n4  INDN:703 BAKERY CORP ID:1261328194 CCD | CO | 173.23 |
| 10/25/24 | GRUBHUB INC      DES:Oct Actvty ID:24102523bw2w003  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 162.60 |
| 10/25/24 | GRUBHUB INC      DES:Oct Actvty ID:24102523bL5q8uK  INDN:703 BAKERY CORP ID:1261328194 CCD | CO | 36.79 |
| 10/25/24 | GRUBHUB INC      DES:Oct Actvty ID:24102523PJ33Wsz  INDN:703 Bakery Corp ID:1261328194 CCD | CO | 18.07 |
| 10/28/24 | WIRE TYPE:WIRE IN DATE: 241028 TIME:1018 ET TRN:2024102800391559 SEQ:CP00100020119221/446352 ORIG:NATURES NECESSITY LLC ID:601247412 SND BK:HAB IB AMERICAN BANK ID:0736 PMT DET:NTW202410280019 W IRE PAYMENT PAID ON 10/22/2024 | | 50,000.00 |

*continued on the next page*

703 BAKERY CORP   |   Account #  ████████  4694   |   October 1, 2024 to October 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/28/24 | Square Inc    DES:ARTHO 1028 ID:T3PKSHSJQPV40H0  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,436.66 |
| 10/28/24 | Square Inc    DES:CROWN 1028 ID:T3VKTJ2FE57RYDE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,749.46 |
| 10/28/24 | Square Inc    DES:AMSTE 1028 ID:T3WWWJMXK89PKYX  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,073.20 |
| 10/28/24 | Square Inc    DES:TEANE 1028 ID:T32Z56PWWKDK6JM  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,648.30 |
| 10/28/24 | Square Inc    DES:BRYAN 1028 ID:T3Y1MH5BXEJ7N44  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,143.13 |
| 10/28/24 | Square Inc    DES:LAWRE 1028 ID:T33RZFE945D6ACJ  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,106.13 |
| 10/28/24 | Square Inc    DES:ARTHO 1028 ID:T3X0EHWPJ2F0208  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,009.80 |
| 10/28/24 | Square Inc    DES:AVEM 1028 ID:T3GB0ZV514SBH5R  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 998.25 |
| 10/29/24 | Square Inc    DES:CATER 1029 ID:T3ZJMG0Y1MFPM9X  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 4,196.56 |
| 10/29/24 | Square Inc    DES:ARTHO 1029 ID:T35ZTEMQ7VC5Z48  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,910.16 |
| 10/29/24 | Square Inc    DES:BRYAN 1029 ID:T3VEXADDN72TSS2  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,660.83 |
| 10/29/24 | Square Inc    DES:CROWN 1029 ID:T3GMX6N1326Y0T1  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,600.56 |
| 10/29/24 | Square Inc    DES:TEANE 1029 ID:T3QE3CXA1YG4V3A  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,473.16 |
| 10/29/24 | Square Inc    DES:AMSTE 1029 ID:T371K0R5TFZS8RD  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,270.93 |
| 10/29/24 | Square Inc    DES:LYNDH 1029 ID:T39JFTHCWJF7Q43  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,193.09 |
| 10/29/24 | DeliverectNV    DES:PAYOUT    ID:TX45086116300XT  INDN:703 Bakery Corp dba Pa ID:4444444444 CCD  PMT INFO:TRN*1*TX45086116300XT**4VXM2V64RUBLPO5S\ RMR*IK*TX45086116300XT DeliverectNV pay\ | CO | 1,092.32 |
| 10/29/24 | Square Inc    DES:AVEM 1029  ID:T3RMK659RCN11DN  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 752.66 |
| 10/29/24 | Square Inc    DES:LAWRE 1029 ID:T3WJXC97950DJ51  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 745.23 |
| 10/30/24 | Square Inc    DES:BRYAN 1030 ID:T3Z1KFEDTB16CTR  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,535.89 |
| 10/30/24 | Square Inc    DES:CROWN 1030 ID:T3G8C7ZJ4S45NWH  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 2,038.32 |
| 10/30/24 | Square Inc    DES:ARTHO 1030 ID:T3DKMJRMPNR0CD0  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,908.67 |
| 10/30/24 | Square Inc    DES:AVEM 1030  ID:T3DATYNRDCP2CRE  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,504.60 |

*continued on the next page*



## Your checking account

703 BAKERY CORP   |   Account #▬▬▬▬ 4694   |   October 1, 2024 to October 31, 2024

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/30/24 | Square Inc      DES:TEANE 1030 ID:T3BX7MPV8JNHN15  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,361.61 |
| 10/30/24 | Square Inc      DES:CATER 1030 ID:T3Z5B03VBF8SBTD  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,254.52 |
| 10/30/24 | Square Inc      DES:LAWRE 1030 ID:T35B67NQFTSS0V9  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,232.58 |
| 10/30/24 | Square Inc      DES:AMSTE 1030 ID:T37YCGJEF3VC932  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,199.12 |
| 10/30/24 | Square Inc      DES:LYNDH 1030 ID:T33A1TP4RBXA91K  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 545.63 |
| 10/30/24 | PAYONEER 7362    DES:EDI PAYMNT ID:366184691602102  INDN:703 Bakery Corp ID:1352254039 CCD  PMT INFO:REF*TN*3661846916*ezCater Payment\ | CO | 481.77 |
| 10/31/24 | Square Inc      DES:CATER 1031 ID:T365KQ4Q0PZBQ95  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,568.24 |
| 10/31/24 | Square Inc      DES:BRYAN 1031 ID:T3ZKBMHT1CCNV5N  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 3,143.70 |
| 10/31/24 | Square Inc      DES:CROWN 1031 ID:T3N2YNW65DF25ZH  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,784.92 |
| 10/31/24 | Square Inc      DES:ARTHO 1031 ID:T3SEPY8460H90JS  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,623.33 |
| 10/31/24 | Square Inc      DES:TEANE 1031 ID:T3XPZPCR8TCJXFH  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,449.53 |
| 10/31/24 | Square Inc      DES:AVEM 1031 ID:T3XA0MGWY0YHS69  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,352.36 |
| 10/31/24 | Square Inc      DES:AMSTE 1031 ID:T315FZQ0Q8W0BPP  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,337.24 |
| 10/31/24 | Square Inc      DES:LAWRE 1031 ID:T3SAEJ1NSY1KXQS  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,321.37 |
| 10/31/24 | Square Inc      DES:LYNDH 1031 ID:T3BYN6JEEBJ40XR  INDN:703 Bakery Corp ID:9424300002 PPD | CO | 1,278.18 |
| 10/31/24 | Sauce      DES:Sauce      ID:ST-N8P0N4X5C9L7  INDN:703 BAKERY CORP ID:4270465600 CCD | CO | 244.30 |
| 10/31/24 | Sauce      DES:Sauce      ID:ST-Y8B7Y8G9Y5J0  INDN:703 BAKERY CORP ID:4270465600 CCD | CO | 81.95 |
| 10/31/24 | Sauce      DES:Sauce      ID:ST-R3I5K4V7R6H0  INDN:703 BAKERY CORP ID:4270465600 CCD | CO | 77.94 |
| 10/31/24 | Sauce      DES:Sauce      ID:ST-A7K3P2Y2A9T2  INDN:703 BAKERY CORP ID:4270465600 CCD | CO | 42.98 |
| 10/31/24 | Sauce      DES:Sauce      ID:ST-W9X4E1Y3K9D9  INDN:703 BAKERY CORP ID:4270465600 CCD | CO | 28.94 |

*continued on the next page*

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/31/24 | Sauce         DES:Sauce       ID:ST-L6B0Q2A8S1X6  INDN:703 BAKERY CORP        CO ID:4270465600 CCD | | 20.62 |
| 10/31/24 | Sauce         DES:Sauce       ID:ST-D5U9W1L2R1G3  INDN:703 BAKERY CORP        CO ID:4270465600 CCD | | 18.39 |

| **Total deposits and other credits** | | | **$537,966.24** |
|------|---|---|---|

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/24 | Zelle payment to Leo Jacobowitz Conf# bcuu5drrj | -2,447.76 |
| 10/01/24 | WIRE TYPE:WIRE OUT DATE:241001 TIME:1028 ET TRN:2024100100368138 SERVICE REF:009940 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:513942852 | -55,000.00 |
| 10/01/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 1480690916 | -2,905.00 |
| 10/01/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 0581769079 | -6,735.00 |
| 10/02/24 | TRANSFER 703 BAKERY CORP:Cogent waste solutio Confirmation# 1387367089 | -946.45 |
| 10/02/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 0588227278 | -4,000.00 |
| 10/02/24 | Online Banking Transfer Conf# eb7l2zxy0; Cappellanes | -3,083.00 |
| 10/04/24 | SBA EIDL LOAN   DES:PAYMENT    ID:0000 INDN:OLEG AZIZOV        CO ID:7300000118 CCD PMT INFO:7582168200 | -741.00 |
| 10/07/24 | Zelle payment to  Dovid Morgan Conf# fvmt5kuvh | -2,075.00 |
| 10/07/24 | Zelle payment to Leo Jacobowitz Conf# cnj29dyks | -1,693.86 |
| 10/07/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 0131623249 | -14,252.74 |
| 10/07/24 | Zelle payment to David Stern Conf# ijdco0xj7 | -1,923.89 |
| 10/07/24 | Zelle payment to  BENJAMIN TRIPP Conf# i22om5h1x | -336.00 |
| 10/07/24 | Online Banking Transfer Conf# hfjj8ge9z; RASKINS FISH MARKET INC | -1,616.11 |
| 10/07/24 | Zelle payment to  MARLON JAMES Conf# fs5sma5lp | -615.00 |
| 10/08/24 | WIRE TYPE:WIRE OUT DATE:241008 TIME:1451 ET TRN:2024100800443817 SERVICE REF:012960 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:515179954 | -70,000.00 |
| 10/08/24 | Online Banking Transfer Conf# fwjz1q9b2; Chavez | -1,527.35 |
| 10/08/24 | Zelle payment to Amanda Gomez Conf# iqk686pxu | -53.10 |
| 10/08/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 0142226988 | -4,478.76 |
| 10/09/24 | WIRE TYPE:WIRE OUT DATE:241009 TIME:0441 ET TRN:2024100800530977 SERVICE REF:218416 BNF:A1 BAKERY SUPPLY INC. ID:989803226 BNF BK:JPMO RGAN CHASE BANK, N. ID:0002 PMT DET:515223892 | -2,504.00 |
| 10/09/24 | TRANSFER 703 BAKERY CORP:NASK LLC Confirmation# 1348510436 | -5,600.00 |
| 10/09/24 | Online Banking Transfer Conf# eyz48biv8; 266 Kingston Ave Realty LLC | -7,000.00 |
| 10/09/24 | TRANSFER 703 BAKERY CORP:Cogent waste solutio Confirmation# 0148527909 | -1,666.87 |
| 10/09/24 | WIRE TYPE:WIRE OUT DATE:241009 TIME:1304 ET TRN:2024100900395630 SERVICE REF:011215 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:515331552 | -10,000.00 |
| 10/09/24 | Zelle payment to  WAKING CREATIVE LLC Conf# c8kxojzot | -143.12 |
| 10/09/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 1351501201 | -1,438.00 |
| 10/09/24 | TRANSFER 703 BAKERY CORP:Cogent waste solutio Confirmation# 2751512623 | -790.43 |
| 10/09/24 | Zelle payment to Mendel Konik Conf# fi1t2d9wi | -300.00 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:#a00">**Your checking account**</span>

703 BAKERY CORP  |  Account #�ņ▩▩▩▩ 4694  |  October 1, 2024 to October 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/09/24 | GO DADDY.COM,INC DES:WEB ORDER  ID:3224162554  INDN:gold                CO ID:1210002031 CCD | -29.99 |
| 10/10/24 | TRANSFER 703 BAKERY CORP:The Dependable Food Confirmation# 0160391819 | -17,481.50 |
| 10/11/24 | Zelle payment to  Dovid Morgan Conf# i4rtdd890 | -1,500.00 |
| 10/11/24 | Zelle payment to Caturro Coffee for "invoice 14869 Patis Bryant Park"; Conf# d4lgyu4eu | -201.41 |
| 10/11/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1366610956 | -4,000.00 |
| 10/11/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 1366652287 | -2,810.00 |
| 10/15/24 | Zelle payment to Oleg Azizov Conf# fzoa10eqi | -750.00 |
| 10/15/24 | Online Banking Transfer Conf# dndup0fdo; Chavez | -524.49 |
| 10/15/24 | Zelle payment to  ABRAHAM SCHWARTZ Conf# dg8jhbhxp | -2,750.00 |
| 10/15/24 | Online Banking Transfer Conf# e1gjteu8t; Cappellanes | -3,267.00 |
| 10/15/24 | Online Banking Transfer Conf# bh9de94aj; THE CHOSEN BEAN AND BEVERAGE LLC | -1,500.00 |
| 10/15/24 | WIRE TYPE:WIRE OUT DATE:241015 TIME:1207 ET TRN:2024101500775318 SERVICE REF:021354 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:516149804 | -50,000.00 |
| 10/15/24 | Zelle payment to Oleg Azizov Conf# anriocbev | -3,800.00 |
| 10/15/24 | Zelle payment to  First Choice Exterminating for "Inv 512583"; Conf# h34kjwa3v | -489.94 |
| 10/15/24 | TRANSFER 703 BAKERY CORP:Targeted Lending Co. Confirmation# 0102344403 | -2,000.00 |
| 10/15/24 | TRANSFER 703 BAKERY CORP:Normaze Associates,I Confirmation# 1302353825 | -12,000.00 |
| 10/15/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 0102363648 | -6,836.64 |
| 10/15/24 | Online Banking transfer to CHK 8990 Confirmation# 1402372221 | -10,000.00 |
| 10/15/24 | EZPASS8882886865 DES:PAYMENT    ID:5P-XXXXXXXX  INDN:ANDREW GOLD        CO ID:9326170600 WEB | -1,535.64 |
| 10/15/24 | NEW JERSEY - AME DES:PAYMENT    ID:220039512657  INDN:703 BAKERY COURT    CO ID:7221546642 PPD | -186.16 |
| 10/16/24 | Online Banking Transfer Conf# ixvl5bxrs; Cappellanes | -2,700.00 |
| 10/16/24 | Online Banking Transfer Conf# bnak21bx8; Chavez | -950.00 |
| 10/16/24 | Zelle payment to  Dovid Morgan Conf# d0nsps6j3 | -800.00 |
| 10/16/24 | TRANSFER 703 BAKERY CORP:Avenue M Midwood Rea Confirmation# 1310793666 | -10,000.00 |
| 10/16/24 | Zelle payment to John Rabbi Conf# gpl1f4nob | -906.25 |
| 10/16/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1311514877 | -4,000.00 |
| 10/21/24 | Online Banking Transfer Conf# asmoxi48c; Chavez | -351.00 |
| 10/21/24 | Online Banking Transfer Conf# drdzi5gu3; RASKINS FISH MARKET INC | -1,032.65 |
| 10/21/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 0552399836 | -4,658.20 |
| 10/21/24 | Online Banking Transfer Conf# etj939fsd; Chavez | -3,000.00 |
| 10/21/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 1452437272 | -6,361.54 |
| 10/21/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 0552463512 | -12,000.00 |
| 10/21/24 | Zelle payment to  EPA Co Conf# ad82tb1c4 | -1,262.95 |
| 10/21/24 | Express Recyclin DES:PAYMENT    ID:9109320042756  INDN:PATIS BAKERY        CO ID:1093201000 CCD | -439.66 |
| 10/22/24 | WIRE TYPE:WIRE OUT DATE:241022 TIME:0947 ET TRN:2024102200300289 SERVICE REF:006549 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:517146022 | -40,000.00 |

*continued on the next page*

703 BAKERY CORP    |    Account #          4694    |    October 1, 2024 to October 31, 2024

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/22/24 | Zelle payment to Oleg Azizov Conf# g2dq511nb | -3,800.00 |
| 10/22/24 | Online Banking Transfer Conf# g39r22mhn; Chavez | -300.00 |
| 10/22/24 | State Farm Insurance Bill Payment | -913.48 |
| 10/23/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 1469819491 | -2,000.00 |
| 10/23/24 | Online Banking Transfer Conf# e6nrmkcig; Cappellanes | -3,764.00 |
| 10/23/24 | TRANSFER 703 BAKERY CORP:Azul NYC LLC Confirmation# 1471014605 | -4,000.00 |
| 10/24/24 | OSHA PENALTY COL DES:PAYMENT    ID:0000  INDN:703 BAKERY CORP        CO ID:1601201206 CCD | -84.50 |
| 10/28/24 | Zelle payment to Leo Jacobowitz Conf# b8w3tonu6 | -4,116.00 |
| 10/28/24 | Zelle payment to John Santo Conf# gcjt2817t | -642.00 |
| 10/28/24 | Zelle payment to Mendel Konik Conf# ebir9pzw9 | -500.00 |
| 10/28/24 | Zelle payment to David Stern Conf# af052i1ip | -2,075.26 |
| 10/28/24 | Zelle payment to  NANCY HERRERA-GUERRERO Conf# cb5vvsqj1 | -300.00 |
| 10/28/24 | TRANSFER 703 BAKERY CORP:The Chabad Shul of t Confirmation# 1312928577 | -10,000.00 |
| 10/28/24 | TRANSFER 703 BAKERY CORP:A1 Bakery Supply Inc Confirmation# 1313643125 | -3,492.55 |
| 10/28/24 | TRANSFER 703 BAKERY CORP:Paradise Distributor Confirmation# 1313660783 | -5,924.34 |
| 10/28/24 | TRANSFER 703 BAKERY CORP:NASK LLC Confirmation# 0413683261 | -6,000.00 |
| 10/28/24 | TRANSFER 703 BAKERY CORP:Devash Farms, LTD Confirmation# 1315333660 | -3,000.00 |
| 10/28/24 | Mobile transfer to CHK 9615 Confirmation# f35y631ou | -3,871.00 |
| 10/29/24 | TRANSFER 703 BAKERY CORP:703 Bakery Corp Confirmation# 0521701071 | -40,000.00 |
| 10/29/24 | Zelle payment to  WAKING CREATIVE LLC Conf# cncoypoev | -200.00 |
| 10/29/24 | TRANSFER 703 BAKERY CORP:Cintas Corporation Confirmation# 0521745882 | -1,091.33 |
| 10/29/24 | WIRE TYPE:WIRE OUT DATE:241029 TIME:1555 ET TRN:2024102900498871 SERVICE REF:015755 BNF:703 BAKERY CORP ID:5000255710 BNF BK:DIME COMM UNITY BANK ID:021406667 PMT DET:518286570 | -40,000.00 |
| 10/30/24 | TRANSFER 703 BAKERY CORP:Vida Remote, LLC Confirmation# 1328739299 | -2,000.00 |
| 10/30/24 | TRANSFER 703 BAKERY CORP:Orthodox Union Confirmation# 4029960068 | -4,000.00 |
| 10/30/24 | Online transfer to CHK 3195 Confirmation# buwjpvsn8 | -2,000.00 |
| 10/30/24 | TRANSFER 703 BAKERY CORP:Tomo Group Confirmation# 1332881825 | -3,000.00 |
| 10/31/24 | Zelle payment to  EPA Co Conf# bl8q165wi | -1,311.94 |
| 10/31/24 | Zelle payment to  Shayna Solkowitz Conf# b3sxf1coh | -911.96 |
| 10/31/24 | Zelle payment to  Silvia Cifuentes Conf# geo9rb751 | -470.94 |
| 10/31/24 | Zelle payment to  DAVID PINILLO HUREL Conf# bqb4act1p | -796.80 |
| 10/31/24 | Zelle payment to Oleg Azizov Conf# b4jw13ajx | -3,800.00 |

**Card account # XXXX XXXX XXXX 8864**

| | | |
|------|-------------|--------|
| 10/02/24 | CHECKCARD  1001 OPTIMUM 7836 718-860-3513 NY 24692164275105922101763 RECURRING CKCD 4899 XXXXXXXXXXXX8864 XXXX XXXX XXXX 8864 | -156.78 |

**Subtotal for card account # XXXX XXXX XXXX 8864**  **-$156.78**

**Total withdrawals and other debits**  **-$568,520.34**

# Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 10/09/24 | | -5,079.48 | | 10/23/24 | 2424 | -549.32 |
| 10/02/24 | 2421 | -3,452.58 | | 10/22/24 | 2425 | -486.74 |
| 10/15/24 | 2423* | -3,110.49 | | 10/29/24 | 2426 | -2,663.71 |

*continued on the next page*

# BANK OF AMERICA

## Your checking account

**703 BAKERY CORP**  |  Account # ████ 4694  |  October 1, 2024 to October 31, 2024

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 10/30/24 | 2428* | -125.71 | | 10/07/24 | 8796* | -1,000.00 |
| | | | | **Total checks** | | **-$16,468.03** |
| | | | | **Total # of checks** | | **8** |

*  *There is a gap in sequential check numbers*

## Service fees

| **Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.** | | |
|---|---|---|
| | Total for this period | Total year-to-date |
| Total Overdraft fees | $0.00 | $20.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**
- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 09/30/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

✓   Become a member of Preferred Rewards for Business has been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 10/01/24 | External transfer fee - Next Day - 09/30/2024 | -5.00 |
| 10/01/24 | External transfer fee - Next Day - 09/30/2024 | -5.00 |
| 10/01/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 10/02/24 | External transfer fee - Next Day - 10/01/2024 | -5.00 |
| 10/02/24 | External transfer fee - 3 Day -   10/01/2024 | -1.00 |
| 10/03/24 | External transfer fee - Next Day - 10/02/2024 | -5.00 |
| 10/03/24 | External transfer fee - Next Day - 10/02/2024 | -5.00 |
| 10/08/24 | External transfer fee - Next Day - 10/07/2024 | -5.00 |
| 10/08/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 10/08/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |

*continued on the next page*

703 BAKERY CORP    |    Account #          4694    |    October 1, 2024 to October 31, 2024

# Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 10/09/24 | External transfer fee - Next Day - 10/08/2024 | -5.00 |
| 10/09/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 10/09/24 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 10/10/24 | External transfer fee - Next Day - 10/09/2024 | -5.00 |
| 10/10/24 | External transfer fee - Next Day - 10/09/2024 | -5.00 |
| 10/10/24 | External transfer fee - Next Day - 10/09/2024 | -5.00 |
| 10/10/24 | External transfer fee - Next Day - 10/09/2024 | -5.00 |
| 10/11/24 | External transfer fee - Next Day - 10/10/2024 | -5.00 |
| 10/15/24 | Wire Transfer Fee | -30.00 |
| 10/15/24 | External transfer fee - Next Day - 10/11/2024 | -5.00 |
| 10/15/24 | External transfer fee - Next Day - 10/11/2024 | -5.00 |
| 10/16/24 | External transfer fee - Next Day - 10/15/2024 | -5.00 |
| 10/16/24 | External transfer fee - Next Day - 10/15/2024 | -5.00 |
| 10/16/24 | External transfer fee - Next Day - 10/15/2024 | -5.00 |
| 10/17/24 | External transfer fee - Next Day - 10/16/2024 | -5.00 |
| 10/17/24 | External transfer fee - Next Day - 10/16/2024 | -5.00 |
| 10/22/24 | Wire Transfer Fee | -30.00 |
| 10/22/24 | External transfer fee - Next Day - 10/21/2024 | -5.00 |
| 10/22/24 | External transfer fee - Next Day - 10/21/2024 | -5.00 |
| 10/22/24 | External transfer fee - Next Day - 10/21/2024 | -5.00 |
| 10/24/24 | External transfer fee - Next Day - 10/23/2024 | -5.00 |
| 10/24/24 | External transfer fee - 3 Day -    10/23/2024 | -1.00 |
| 10/28/24 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| 10/29/24 | Wire Transfer Fee | -30.00 |
| 10/29/24 | External transfer fee - Next Day - 10/28/2024 | -5.00 |
| 10/29/24 | External transfer fee - Next Day - 10/28/2024 | -5.00 |
| 10/29/24 | External transfer fee - Next Day - 10/28/2024 | -5.00 |
| 10/29/24 | External transfer fee - Next Day - 10/28/2024 | -5.00 |
| 10/29/24 | External transfer fee - Next Day - 10/28/2024 | -5.00 |
| 10/30/24 | External transfer fee - Next Day - 10/29/2024 | -5.00 |
| 10/30/24 | External transfer fee - Next Day - 10/29/2024 | -5.00 |
| 10/31/24 | External transfer fee - Next Day - 10/30/2024 | -5.00 |

*continued on the next page*



**Your checking account**

**703 BAKERY CORP**  |  Account # ████████ 4694  |  October 1, 2024 to October 31, 2024

## Service fees - continued

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 10/31/24 | External transfer fee - Next Day - 10/30/2024 | -5.00 |
| 10/31/24 | External transfer fee - 3 Day -   10/30/2024 | -1.00 |
| **Total service fees** | | **-$253.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 11,545.72 | 10/11 | 90,388.95 | 10/23 | 21,365.16 |
| 10/02 | 12,795.23 | 10/15 | 44,017.13 | 10/24 | 44,146.75 |
| 10/03 | 33,343.02 | 10/16 | 39,641.00 | 10/25 | 46,868.85 |
| 10/04 | 34,932.61 | 10/17 | 57,767.04 | 10/28 | 71,112.63 |
| 10/07 | 14,185.52 | 10/18 | 60,375.72 | 10/29 | 2,998.09 |
| 10/08 | 102,185.67 | 10/21 | 42,695.75 | 10/30 | 6,925.09 |
| 10/09 | 89,067.43 | 10/22 | 11,208.41 | 10/31 | 16,996.44 |
| 10/10 | 84,682.98 | | | | |

This page intentionally left blank

**BANK OF AMERICA**

703 BAKERY CORP    |    Account #█████████ 4694    |    October 1, 2024 to October 31, 2024

## Check images

**Account number:** ██████████ **4694**

Amount:  $5,079.48



Check number: 2421   |   Amount:  $3,452.58



Check number: 2423   |   Amount:  $3,110.49



Check number: 2424   |   Amount:  $549.32



Check number: 2425   |   Amount:  $486.74



Check number: 2426   |   Amount:  $2,663.71



Check number: 2428   |   Amount:  $125.71

Check number: 8796   |   Amount:  $1,000.00



703 BAKERY CORP   |   Account #  4694   |   Statement 10/01/2024 to October 31, 2024

This page intentionally left blank